1  Todd C. Ringstad (State Bar No. 97345)
todd@ringstadlaw.com
2  Nanette D. Sanders (State Bar No. 120169)
nanette@ringstadlaw.com
3  **RINGSTAD & SANDERS LLP**
2030 Main Street, 12th Floor
4  Irvine, CA 92614
Telephone: 949.851.7450
5  Facsimile: 949.851.6926

6  Proposed General Insolvency Counsel for
Chapter 11 Debtor and Debtor-in-Possession,
7  Dynamic Builders, Inc..

8                    **UNITED STATES BANKRUPTCY COURT**

9            **CENTRAL DISTRICT OF CALIFORNIA – SANTA ANA DIVISION**

10

11  In re                                    CASE NO. 8:10-14151 TA

12  **DYNAMIC BUILDERS, INC., a**            Chapter 11 Proceeding
    **California Corporation,**
13                                           **DEBTOR'S:**
                                             1)  **ELECTRONIC FILING**
14                    Debtor and                 **DECLARATION;**
                      Debtor-in-Possession.   2)  **EXHIBIT "A" TO VOLUNTARY**
15                                               **PETITION;**
                                             3)  **STATEMENT REGARDING**
16                                               **CORPORATE RESOLUTIONS;**
                                             4)  **LIST OF EQUITY SECURITIES**
17                                               **HOLDERS;**
                                             5)  **DISCLOSURE OF COMPENSATION**
18                                               **OF ATTORNEY FOR DEBTOR;**
                                             6)  **SUMMARY OF SCHEDULES;**
19                                           7)  **SCHEDULE A;**
                                             8)  **SCHEDULE B;**
20                                           9)  **SCHEDULE C;**
                                             10) **SCHEDULE D;**
21                                           11) **SCHEDULE E;**
                                             12) **SCHEDULE F;**
22                                           13) **SCHEDULE G;**
                                             14) **SCHEDULE H;**
23                                           15) **DECLARATION CONCERNING**
                                                 **DEBTOR'S SCHEDULES;**
24                                           16) **STATEMENT OF FINANCIAL**
                                                 **AFFAIRS; and**
25                                           17) **AMENDED VERIFICATION OF**
                                                 **CREDITOR MAILING LIST**
26

27          Dynamic Builders, Inc., Debtor and Debtor-in-Possession herein, submits its:

28          1.      Electronic Filing Declaration;

Ringstad & Sanders
L.L.P.
2030 Main Street, 12th Floor
Irvine, California 92614
949.851.7450

1    2.    Exhibit "A" to Voluntary Petition;

2    3.    Statement Regarding Corporation Resolution;

3    4.    List of Equity Security Holders;

4    5.    Disclosure of Compensation of Attorney for Debtor;

5    6.    Summary of Schedules;

6    7.    Schedule A;

7    8.    Schedule B;

8    9.    Schedule C;

9    10.   Schedule D;

10   11.   Schedule E;

11   12.   Schedule F;

12   13.   Schedule G;

13   14.   Schedule H;

14   15.   Declaration Concerning Debtor's Schedules;

15   16.   Statement of Financial Affairs; and

16   17.   Amended Verification of Creditor Mailing List.

17   DATED:  April 14, 2010            RINGSTAD & SANDERS LLP

18

19                                    By:____/s/ Nanette D. Sanders_____
20                                         Nanette D. Sanders
                                      Proposed General Insolvency Counsel for Debtor
21                                    and Debtor-in-Possession,
                                      DYNAMIC BUILDERS, INC.

22

23

24

25

26

27

28

Ringstad & Sanders
L.L.P.
2010 Main Street, 12th Floor
Irvine, California 92614
949.851.7450

439802.2

Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number
NANETTE D. SANDERS, SBN 120169
RINGSTAD & SANDERS LLP
2030 Main Street, Ste. 1200
Irvine, CA 92614
Telephone: 949 851-7450    Fax 9494 851-6926

Attorney for: Debtor

FOR COURT USE ONLY

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re: DYNAMIC BUILDERS, INC., a California Corporation

Debtor(s).

CASE NO.:

CHAPTER: 11

ADV. NO.:

## ELECTRONIC FILING DECLARATION
(CORPORATION/PARTNERSHIP)

■    Petition, statement of affairs, schedules or lists      Date Filed:_____
☐    Amendments to the petition, statement of affairs, schedules or lists    Date Filed:_____
☐    Other:_____    Date Filed:_____

### PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

    I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the */s/,* followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____        April 14, 2010
Signature of Authorized Signatory of Filing Party      Date

L. Ramon Bonin
*Printed Name of Authorized Signatory of Filing Party*

Chairman
*Title of Authorized Signatory of Filing Party*

### PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

    I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the */s/,* followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by */s/,* followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by */s/,* followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration,* the *Declaration of Authorized Signatory of Debtor or Other Party,* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration,* the *Declaration of Authorized Signatory of Debtor or Other Party,* and the Filed Document available for review upon request of the Court or other parties.

_____        April 14, 2010
Signature of Attorney for Filing Party      Date
Nanette D. Sanders
*Printed Name of Attorney for Filing Party*
This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA
# SANTA ANA DIVISION

In re *Dynamic Builders, Inc.*,
  a California Corporation

Case No. *8:10-14151 TA*
Chapter  *11*

_____ / Debtor

## Exhibit "A" to Voluntary Petition

(If debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.)

1. If any of debtor's securities are registered under section 12 of the Securities and Exchange Act of 1934,
   the SEC file number is _____ .

2. The following financial data is the latest available information and refers to the debtor's condition on _____ .

  a. Total assets                              $   *136,089,064.65*
  b. Total debts (including debts listed in 2.c., below)   $   *164,882,696.27*

  c. Debt securities held by more than 500 holders.

| Debt Issue | Type | Total $ Amount Outstanding | Approximate Number of Holders |
|---|---|---|---|
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |
| | | $ | |

  d. Number of shares of preferred stock                 *NONE*              *NONE*
  e. Number of shares of common stock                  *NONE*              *NONE*

    Comments, if any:
    *NONE*

3. Brief description of debtor's business:

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of the debtor:
    *NONE*

# UNITED STATES BANKRUPTCY COURT
# FOR THE CENTRAL DISTRICT OF CALIFORNIA
# SANTA ANA DIVISION

In re *Dynamic Builders, Inc.*
      *a California Corporation*

Case No. *8:10-14151 TA*
Chapter *11*

_____ / Debtor

## STATEMENT REGARDING CORPORATE RESOLUTION

The undersigned L. Ramon Bonin is President of Dynamic Builders, Inc., a California corporation.  On 04/14/2010 the following resolution was duly adopted by the Officers of this corporation.

"WHEREAS, it is in the best interests of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code:

"NOW, THEREFORE, BE IT RESOLVED, that L. Ramon Bonin, President of this corporation, be and hereby is, authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case in the United States Bankruptcy Court on behalf of the corporation; and

"BE IT FURTHER RESOLVED, that L. Ramon Bonin, President of this corporation, be and hereby is, authorized and directed to appear in all such bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform any and all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with said bankruptcy proceedings; and

"BE IT FURTHER RESOLVED, that L. Ramon Bonin, President of this corporation, be and hereby is, authorized and directed to employ Nanette D. Sanders, Attorney and the law firm of Ringstad & Sanders LLP, to represent the corporation in said bankruptcy proceedings."

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, L. Ramon Bonin, President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing resolution and it is true and correct to the best of my knowledge, information, and belief.

Date    04/14/2010

Signature    /s/ L. Ramon Bonin
             L. Ramon Bonin
             President

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SANTA ANA DIVISION

In re *Dynamic Builders, Inc.,*
*a California Corporation*

Case No. *8:10-14151 TA*
Chapter *11*

_____ / Debtor

Attorney for Debtor: *Nanette D. Sanders*

# LIST OF EQUITY SECURITY HOLDERS

| Number | Registered Name of Holder of Security | Number of Shares | Class of Shares, Kind of Interest |
|--------|---------------------------------------|------------------|-----------------------------------|
| *1* | *L. Ramon & Patty A. Bonin*<br>*2114 S. Hill Street*<br>*Los Angeles  CA 90007* | | *100% of stock* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LIST OF EQUITY SECURITY HOLDERS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, *L. Ramon Bonin*, *President* of the *corporation* named as

debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that they are true and correct to the best of my knowledge, information and belief.

Date: *4/14/2010*

Signature: /s/ L. Ramon Bonin

Name: *L. Ramon Bonin*
Title: *President*

Form B203 Disclosure of Compensation of Attorney for Debtor (9/98)

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SANTA ANA DIVISION

In re *Dynamic Builders, Inc., a California Corporation*

Case No. *8:10-14151 TA*
Chapter  *11*

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____*115,601.27*_____

Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . $ _____*115,601.27*_____

Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____*0.00*_____

2. The source of the compensation paid to me was:
   ☒ Debtor        ☐ Other (specify)

3. The source of compensation to be paid to me is:
   ☒ Debtor        ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearing thereof;

   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e. [Other provisions as needed].
      *None*

Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor (1/88)

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

*None*

---

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

4/14/2010
_____
Date

/s/ Nanette D. Sanders
_____
Signature of Attorney

*Ringstad & Sanders LLP*
_____
Name of Law Firm

FORM B6 (10/05) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SANTA ANA DIVISION

In re *Dynamic Builders, Inc., a California Corporation*          Case No. *8:10-14151 TA*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages on each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A-Real Property | Yes | 3 | $ 135,257,062.00 | | |
| B-Personal Property | Yes | 3 | $ 832,002.65 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 3 | | $ 114,761,774.15 | |
| E-Creditors Holding Unsecured Priority Claims | Yes | 4 | | $ 415,497.52 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | $ 49,705,424.60 | |
| G-Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H-Codebtors | Yes | 2 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | | $ 136,089,064.65 | $ 164,882,696.27 | |

FORM B6 (10/05) West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA
# SANTA ANA DIVISION

In re *Dynamic Builders, Inc., a California Corporation*

Case No. *8:10-14151 TA*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages on each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A-Real Property | Yes | 3 | $ 135,257,062.00 | | |
| B-Personal Property | Yes | 3 | $ 832,002.65 | | |
| C-Property Claimed as Exempt | No | 0 | | | |
| D-Creditors Holding Secured Claims | Yes | 3 | | $ 114,761,774.15 | |
| E-Creditors Holding Unsecured Priority Claims | Yes | 4 | | $ 415,497.52 | |
| F-Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | $ 60,058,467.07 | |
| G-Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H-Codebtors | Yes | 2 | | | |
| I-Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J-Current Expenditures of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| TOTAL | | | $ 136,089,064.65 | $ 175,235,738.74 | |

FORM B6A (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____/ Debtor    Case No. _8:10-14151 TA_

(if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C-Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3020-3090 E. Washington Blvd<br>Los Angeles, CA<br>Washington Food Center | Fee Simple | | $ 58,010,000.00 | $ 47,682,531.81 |
| 1151 S. Boyle Avenue<br>Los Angeles, CA<br>Warehouse/Office Building | Fee Simple | | $ 6,718,040.00 | $ 4,837,278.04 |
| 1133-1149 S. Boyle Avenue<br>Los Angeles, CA<br>Boyle Vista - Building 1<br>Warehouse/Office Building | Fee Simple | | $ 11,733,930.00 | $ 9,917,683.09 |
| 1115-1129 S. Boyle Avenue<br>Los Angeles, CA<br>Boyle Vista - Building 1<br>Warehouse/Office Building | Fee Simple | | $ 9,731,070.00 | $ 8,385,843.47 |
| 1105-1107 S. Boyle Avenue<br>Dynamic Spectrum (Parcel 3)<br>Los Angeles, CA<br>Vacant Land | Fee Simple | | $ 3,675,448.00 | $ 3,675,448.00 |

_2_   continuation sheets attached

FORM B6A (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.* _____ / Debtor    Case No. *8:10-14151 TA*
                                                                       (if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 400 Hudson Lane<br>San Leandro, CA<br>Preferred San Leandro)<br>Vacant Land | *Fee Simple* | | $ 12,800,000.00 | $ 7,004,358.65 |
| 2035 Camfield<br>Commerce, CA<br>Gym/Mini Storage Building | *Fee Simple* | | $ 7,000,000.00 | $ 7,000,000.00 |
| 16000 Main Street<br>Carson, CA<br>Carson Industrial Condos | *Fee Simple* | | $ 9,655,000.00 | $ 7,014,845.27 |
| 2914 E. Washington Boulevard<br>Los Angeles, CA<br>Vacant Land | *Fee Simple* | | $ 1,124,872.00 | $ 1,124,872.00 |
| 1000 E. Olympic Blvd.<br>Los Angeles, CA<br>Vacant Land | *Escrow Pending for Purchase* | | $ 3,500,000.00 | $ 2,559,990.00 |
| 1925 N. Marianna Ave/4671 Worth<br>Los Angeles, CA<br>Worth Industrial Center<br>Vacant Land | *Fee Simple* | | $ 5,152,902.00 | $ 3,516,531.35 |
| 2900 Lugo Street<br>Los Angeles, CA<br>Vacant Land | *Fee Simple* | | $ 1,689,350.00 | $ 1,689,350.00 |

Sheet No. 1 of 2 continuation sheets attached to Schedule of Real Property

FORM B6A (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor    Case No. _8:10-14151 TA__

(if known)

# SCHEDULE A-REAL PROPERTY

(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 3250 E. Washington Avenue Los Angeles, CA Vacant Land | Fee Simple | | $ 4,466,450.00 | $ 0.00 |
| 2830 E. Washington Blvd. Los Angeles, CA | Escrow Pending for Purchase | | Unknown | $ 0.00 |

Sheet No. _2_ of _2_ continuation sheets attached to Schedule of Real Property

**TOTAL $** 135,257,062.00

(Report also on Summary of Schedules.)

FORM B6B (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor    Case No. _8:10-14151 TA_
                                                                            (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | _Cash in bank_ | | $ 122,359.25 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | _Landlord Deposit_ | | $ 15,550.00 |
| | | _Prepaid Legal_ | | $ 121,564.27 |
| | | _Worker's Compensation_ | | $ 18,807.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | _Collectibles_ | | $ 3,500.00 |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

FORM B6B (10/05) West Group, Rochester, NY

In re Dynamic Builders, Inc. _____ / Debtor      Case No. 8:10-14151 TA
                                                                              (if known)

## SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles. | | 2005 Rolls Royce | | $ 43,616.21 |
| | | 2006  Lexus LS 430 Location: In debtor's possession | | $ 11,198.16 |
| | | 2007 Cadillac Deville | | $ 21,229.91 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

FORM B6B (10/05) WestGroup, Rochester, NY

In re *Dynamic Builders, Inc.* _____ / Debtor    Case No. *8:10-14151 TA*
                                                                              (if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | *Computers & Equipment* | | $ 14,155.06 |
| | | *Furniture & Fixtures* | | $ 20,095.00 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | *Communication Equipment* | | $ 16,290.27 |
| | | *Machines & Equipment* | | $ 9,603.07 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | *Leasehold Improvements* | | $ 414,034.45 |

Page ___3___ of ___3___

Total ➡    $ 832,002.65

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

FORM B6C (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor    Case No. _8:10-14151 TA_
(if known)

# SCHEDULE C-PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐ Check if debtor claims a homestead exemption that exceeds $125,000.

(Check one box)

☐ 11 U.S.C. § 522(b) (2):

☒ 11 U.S.C. § 522(b) (3):

| Description of Property | Specify Law Providing each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemptions |
|---|---|---|---|
| _None_ | | | |

FORM B6D (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.* _____/ Debtor   Case No. _8:10-14151 TA_
                                                                              (if known)

# SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the childs name. See U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column marked "Codebtor," include the entity on the appropriate schedule of creditors and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above) | Codebtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien  H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 1<br>Bank of America<br>Phil Katnoff<br>333 S. Hope Street, 11th Floor<br>Los Angeles  CA 90071 | X | 1st Deed of Trust<br>2914 E. Washington Boulevard<br><br>Value: $ 1,124,872.00 | | | | $ 1,266,335.00 | $ 0.00 |
| Account No: 4538<br>Creditor # : 2<br>Bank of America<br>Phil Ratnoff<br>333 S. Hope Street, 11th Floor<br>Los Angeles  CA 90071 | X | 1st Deed of Trust<br>Commercial Building<br>3020-3250 E. Washington Blvd.<br>Los Angeles, CA<br>Value: $ 58,010,000.00 | | | | $ 47,682,531.81 | $ 0.00 |
| Account No:<br>Creditor # : 3<br>Citizens Business Bank<br>Jim Dowd<br>701 N. Haven Avenue<br>Ontario CA 91764 | X | 1st Deed of Trust<br>Vacant Land<br>2900 Lugo Street<br>Los Angeles, Ca<br>Value: $ 1,689,350.00 | | | | $ 2,104,081.37 | $ 0.00 |
| Account No:<br>Creditor # : 4<br>Citizens National Bank<br>Jim Dowd<br>701 N. Haven Avenue<br>Ontario CA 91764 | X | 1st Deed of Trust<br>Condominiums<br>16000 Main Street<br>Carson, CA<br>Value: $ 9,655,000.00 | | | | $ 7,014,845.27 | $ 0.00 |

2   continuation sheets attached

Subtotal $ (Total of this page)   58,067,793.45

Total $ (Use only on last page)

FORM B6D (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor          Case No. _8:10-14151 TA_____
                                                                         (if known)

# SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number (See Instructions Above) | c o d e b t o r | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | c o n t i n g e n t | u n l i q u i d a t e d | D i s p u t e d | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 5<br>Citizens Business Bank<br>Jim Dowd<br>701 N. Haven Avenue<br>Ontario CA 91764 | X | 1st Deed of Trust<br>Vacant Land<br>400 Hudson Lane<br>San Leandro, CA<br>Value: $ 12,800,000.00 | | | | $ 7,004,358.65 | $ 0.00 |
| Account No:<br>Creditor # : 6<br>City National Bank<br>Kevin McKenna<br>555 S. Flower St., 24th Floor<br>Los Angeles  CA 90071 | X | 1st Deed of Trust<br>Vacant Land<br>1925 N. Marianna Avenue/4671 North<br>Value: $ 5,152,902.00 | | | | $ 3,516,531.35 | $ 0.00 |
| Account No:<br>Creditor # : 7<br>City National Bank<br>Kevein McKenna<br>555 S. Flower, 24th Floor<br>Los  Angeles CA 90071 | X | May 2005<br>1st Deed of Trust<br>Vacant Land<br>1000 E. Olympic Boulevard<br>Los Angeles, Ca<br>Value: $ 3,500,000.00 | | | | $ 2,559,990.00 | $ 0.00 |
| Account No:<br>Creditor # : 8<br>City National Bank<br>Kevin McKenna<br>555 S. Floower, 24th Floor<br>Los Angeles  CA 90071 | X | Gym/Mini Storage Building<br>2035 Camfield<br>Commerce, CA<br>Value: $ 7,000,000.00 | | | | $ 14,403,840.72 | $ 0.00 |
| Account No:<br>Creditor # : 9<br>City National Bank<br>Kevin McKenna<br>555 S. Flower, 24th Floor<br>Los Angeles  CA 90071 | X | 1st Deed of Trust<br>1105-1107 S. Boyle Avenue<br>Dynamic Spectrum (Parcel 3)<br>Los Angeles, CA<br>Value: $ 3,675,448.00 | | | | $ 6,068,455.38 | $ 0.00 |
| Account No:<br>Creditor # : 10<br>City National Bank<br>Kevin McKenna<br>555 S. Flower, 24th Floor<br>Los Angeles  CA 90071 | X | 1st Deed of Trust<br>1115-1129 S. Boyle Avenue<br>Los Angeles, CA<br>Boyle Vista - Building 1<br>Value: $ 9,731,070.00 | | | | $ 8,385,843.47 | $ 0.00 |

Sheet No.1  of  2  continuation sheets attached to Schedule of Creditors       Subtotal $      41,939,019.57
Holding Secured Claims                                                         (Total of this page)
                                                                               Total $
                                                                               (Use only on last page)

FORM B6D (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.* _____ / Debtor          Case No. *8:10-14151 TA*

(if known)

# SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above)* | c o d e b t o r | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien | | | | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | | |
| Account No: | X | 1st Deed of Trust 1133-1149 S. Boyle Avenue Los Angeles, CA Boyle Vista - Building 1 | | | | $ 9,917,683.09 | $ 0.00 |
| *Creditor # : 11* *City National Bank* *Kevin McKenna* *555 S. Flower, 24th Floor* *Los Angeles  CA 90071* | | | | | | | |
| | | Value: $ 11,733,930.00 | | | | | |
| Account No: | X | Warehouse/Office Building 1151 and 1155 S. Boyle Avenue Los Angeles, CA | | | | $ 4,837,278.04 | $ 0.00 |
| *Creditor # : 12* *City National Bank* *Kevin McKenna* *555 S. Flower Street, 24th Fl.* *Los  Angeles CA 90071* | | | | | | | |
| | | Value: $ 6,718,040.00 | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |
| Account No: | | | | | | | |
| | | Value: | | | | | |

Sheet No.2   of   2   continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal $ (Total of this page) | 14,754,961.13 |
|---|---|---|
|  | Total $ (Use only on last page) | 114,761,774.15 |

FORM B6E (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor    Case No. _8:10-14151 TA_
                                                                              (if known)

# SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**    (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, custom duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_3_    **continuation sheets attached**

FORM B6E (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor     Case No. _8:10-14151 TA____
                                                                              (if known)

# SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY    _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Date Claim was Incurred, and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| | | H—Husband W—Wife J—Joint C—Community | | | | | |
| Account No:<br>Creditor # : 1<br>Donald R. White, Tax Collector<br>1221 Oak Street<br>Oakland CA 94612-4285 | | Property Taxes<br>400 Hudson, San Leandro | | | | $ 82,061.99 | $ 82,061.99 |
| Account No:<br>Creditor # : 2<br>Employment Development Dept.<br>Bankruptcy Group MIC 92E<br>P.O. Box 826880<br>Sacarmento CA 94280-0001 | | Tax | | | | $ 2,833.12 | $ 2,833.12 |
| Account No:<br>Creditor # : 3<br>Franchise Tax Board<br>Attn:  Bankruptcy<br>P.O. Box 2952<br>Sacramento CA 95812-2952 | | NOTICE PURPOSES ONLY | | | | $ 0.00 | $ 0.00 |
| Account No:<br>Creditor # : 4<br>Internal Revenue Service<br>Attn: Insolvency Department<br>P.O. Box 21126<br>Philadelphia PA 19114 | | Taxes | | | | $ 13,012.85 | $ 13,012.85 |
| Account No:<br>Creditor # : 5<br>LA  County Tax Collector<br>225 N. Hill Street<br>First Floor<br>Los Angeles  CA 90012 | | Property Taxes<br>1115-1129 S. Boyle Ave -<br>Building 2 | | | | $ 13,136.82 | $ 13,136.82 |
| Account No:<br>Creditor # : 6<br>LA  County Tax Collector<br>225 N. Hill Street<br>First Floor<br>Los Angeles  CA 90012 | | Property Taxes<br>1133-1149 S. Boyle Avenue -<br>Building 1 | | | | $ 14,785.10 | $ 14,785.10 |
| Account No:<br>Creditor # : 7<br>LA  County Tax Collector<br>225 N. Hill Street<br>First Floor<br>Los Angeles  CA 90012 | | Property Taxes<br>2035-2045 Camfield, Commerce | | | | $ 49,271.59 | $ 49,271.59 |

Sheet No. _1_ of ___3___ sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal $    175,101.47
(Total of this page)
Total $
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules.)

FORM B6E (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor    Case No. _8:10-14151 TA_____

(if known)

# SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY  _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address including Zip Code, and Account Number | C o d e b t o r | Date Claim was Incurred, and Consideration for Claim | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | |
| Account No:<br>_Creditor # : 8_<br>_LA   County Tax Collector_<br>_225 N. Hill Street_<br>_First Floor_<br>_Los Angeles  CA 90012_ | | _Property Taxes_<br>_3020-3090 E. Washington St., LA_ | | | | $ 89,063.28 | $ 89,063.28 |
| Account No:<br>_Creditor # : 9_<br>_LA   County Tax Collector_<br>_225 N. Hill Street_<br>_First Floor_<br>_Los Angeles  CA f90012_ | | _Property Taxes_<br>_1000-1014 Olympic/919 Ceres, LA_ | | | | $ 46,084.27 | $ 46,084.27 |
| Account No:<br>_Creditor # : 10_<br>_LA   County Tax Collector_<br>_225 N. Hill Street_<br>_First Floor_<br>_Los Angeles  CA 90012_ | | _Property Taxes_<br>_16820-16900 S. Main Street,_<br>_Carson_ | | | | $ 54,448.16 | $ 54,448.16 |
| Account No:<br>_Creditor # : 11_<br>_LA   County Tax Collector_<br>_225 N. Hill Street_<br>_First Floor_<br>_Los Angeles  CA 90012_ | | _Property Taxes_<br>_2914 E. Washington Blvd., LA_ | | | | $ 7,678.35 | $ 7,678.35 |
| Account No:<br>_Creditor # : 12_<br>_LA   County Tax Collector_<br>_225 N. Hill Street_<br>_First Floor_<br>_Los Angeles  CA 90012_ | | _Property Taxes_<br>_2900 Lugo, LA_ | | | | $ 19,650.29 | $ 19,650.29 |
| Account No:<br>_Creditor # : 13_<br>_LA   County Tax Collector_<br>_225 N. Hill Street_<br>_First Floor_<br>_Los Angeles CA 90012_ | | _Property Taxes_<br>_4671 Worth/1925 Marianna, LA_ | | | | $ 23,471.70 | $ 23,471.70 |
| Account No:<br>_Creditor # : 14_<br>_Securities Exchange Commission_<br>_5670 Wilshire Boulevard_<br>_11th Floor_<br>_Los Angeles  CA 90036_ | | _NOTICE PURPOSES ONLY_ | | | | $ 0.00 | $ 0.00 |

Sheet No. _2_ of _3_ sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal $     | 240,396.05
(Total of this page)
Total $     |

(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

FORM B6E (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor      Case No. _8:10-14151 TA_____
                                                                    (if known)

# SCHEDULE E-CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

TYPE OF PRIORITY  _Taxes and Certain Other Debts Owed to Governmental Units_

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Date Claim was Incurred, and Consideration for Claim<br>H--Husband<br>W--Wife<br>J--Joint<br>C--Community | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| | | | | | | $ 0.00 | $ 0.00 |
| Account No:<br><br>Creditor # : 15<br>United States Trustee<br>725 South Figueroa Street<br>26th Floor<br>Los Angeles  CA 90017 | | _NOTICE PURPOSES ONLY_ | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _3_ of _3_ sheets attached to Schedule of Creditors
Holding Priority Claims

Subtotal $
(Total of this page)

**Total $**    415,497.52

(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor        Case No. _8:10-14151 TA_____

                                                                              (if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the childs name. See 11 U.S.C. 112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Codebtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 1 <br> AT&T <br> P.O. Box 5001 <br> Carol Stream IL 60197-5001 | | Utility Relocation <br> Extra Cost - Pref VI | | | X | $ 80,355.56 |
| Account No:    0322 <br> Creditor # : 2 <br> AT&T <br> Payment Center <br> Sacramento CA 95687-001 | | Trade Debt | | | | $ 42.28 |
| Account No:    0325 <br> Creditor # : 3 <br> AT&T <br> Payment Center <br> Sacramento CA 95687-001 | | Trade Debt | | | | $ 63.17 |
| Account No:    8315 <br> Creditor # : 4 <br> Bank of America Visa <br> P.O. Box 15731 <br> Wilmington DE 19886-5731 | | Trade Debt <br> Visa | | | | $ 627.59 |

_10_ continuation sheets attached

Subtotal $ (Total of this page)          81,088.60

Total $ (Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor     Case No. _8:10-14151 TA_

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | C o d e b t o r | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 5 <br> Bird Marella <br> Attn: Joel E. Boxer <br> 1875 Century Park East, 23 Fl. <br> Los Angeles  CA 90067-2561 | | Legal Fees | | | | $ 56,047.88 |
| Account No: <br> Creditor # : 6 <br> Patricia Bonin <br> 32275 Peppertree Bend <br> San Juan Capistr CA 92675 | | Money loaned | | | | $ 13,113,580.08 |
| Account No: <br> Creditor # : 7 <br> Ramon Bonin <br> 32275 Peppertree Bend <br> San Juan Capist. CA 92675 | | Money loaned | | | | $ 422,249.10 |
| Account No:    5326 <br> Creditor # : 8 <br> Chemco Products Company <br> 6401 E. Alondra Boulevard <br> Paramount CA 90723 | | Trade Debt | | | | $ 1,200.00 |
| Account No: <br> Creditor # : 9 <br> City National Bank <br> Kevin McKenna <br> 555 S. Flower <br> Los  Angeles CA 90071 | X | Unsecured Line of Credit | | | | $ 2,990,124.53 |
| Account No: <br> Creditor # : 10 <br> CM Mode <br> 16820 S. Main St. <br> Gardenia CA 90248 | | Lease Deposit - Carson Unit 1 | X | | | $ 5,785.74 |

Sheet No. 1 of 10 continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | 16,588,987.33
(Total of this page)
Total $
(Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.* _____ / Debtor       Case No. *8:10-14151 TA*
                                                                            (if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Codebtor | H—Husband W—Wife J—Joint C—Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|---|
| **Account No:** 7737<br>*Creditor # : 11*<br>*CMIS Inc.*<br>*P.O.  Box 7817*<br>*Northridge CA 91327-7817* | | | *Trade Debt* | | | | $ 383.00 |
| **Account No:**<br>*Creditor # : 12*<br>*Comerica Bank*<br>*Barry Cohen*<br>*2321 Rosecrans Ave., #5000*<br>*El Segundo CA 90245* | X | | *Line of Credit*<br>*Principal: $29,520,000.00*<br>*Interest: $95,325.00* | | | | $ 29,615,325.00 |
| **Account No:** 9252<br>*Creditor # : 13*<br>*Comerica Commercial Card*<br>*P.O. Box 551669*<br>*Detroit MI 48255-1669* | | | *Trade Debt* | | | | $ 2,030.27 |
| **Account No:** 5550<br>*Creditor # : 14*<br>*Coverall North America, Inc.*<br>*P.O. Box 802825*<br>*Chicago IL 60680-2825* | | | *Trade Debt* | | | | $ 120.00 |
| **Account No:**<br>*Creditor # : 15*<br>*David Sestak*<br>*1910 B. Speyer Lane*<br>*Redondo Beach CA 90278* | | | *Investment* | | | | $ 233,740.00 |
| **Account No:**<br>*Creditor # : 16*<br>*Dorin Realty*<br>*Steve Goldman*<br>*900 S. Santa Fe Avenue*<br>*Los Angeles  CA 90021* | | | *Commission*<br>*YMI Jeanswear Sale* | | | | $ 25,000.00 |

Sheet No.  *2*  of  *10*  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $** | 29,876,598.27
(Total of this page)
**Total $**
(Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor        Case No. _8:10-14151 TA___
                                                                            (if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | C o d e b t o r | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 17<br>Dynamic Group, LLC<br>Jason Lui<br>4601 S. Boyle<br>Vernon CA 90058 | | Monies loaned | | | | $ 2,908,249.88 |
| Account No:   9-02<br>Creditor # : 18<br>Fineline Interiors<br>11750 Sterling Avenue<br>Suite E<br>Riverside CA 92503-4974 | | Trade Debt | | | | $ 1,888.25 |
| Account No:   7547<br>Creditor # : 19<br>Generator Services Company<br>10255 Philadelphia Court<br>Rancho Cucamonga CA 91730 | | Trade Debt | | | | $ 4,450.36 |
| Account No:   6084<br>Creditor # : 20<br>Golden State Overnight<br>P.O. Box 2508<br>ALameda CA 94501 | | Trade Debt | | | | $ 28.52 |
| Account No:   1606<br>Creditor # : 21<br>Grand Fence<br>1798 Industrial Way<br>Los Angeles  CA 90023 | | Trade Debt | | | | $ 300.00 |
| Account No:<br>Creditor # : 22<br>Kenneth Jackson<br>25391 Mustang Drive<br>Laguna Hills CA 92653 | | Commission<br>YMI Jeanswear Sale | | | | $ 8,263.00 |

Sheet No.   3   of   10   continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $          2,923,180.01
(Total of this page)
Total $
(Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._____ / Debtor     Case No. _8:10-14151 TA_____

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | C o d e b t o r | | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|---|
| **Account No:** | | | | | | | $ 8,263.00 |
| Creditor # : 23 Carol Jones 340 Glen Summer Road Pasadena CA 91105 | | | Commission YMI Jeanswear Sale | | | | |
| **Account No:** | | | | X | | | $ 5,050.00 |
| Creditor # : 24 Kickstart Motorsports 630 E. Main Street Suite 38 ALHAMBRA CA 91801 | | | Lease Deposit Carson Condo - Unit 13 | | | | |
| **Account No:** | | | | | | | $ 14,071.00 |
| Creditor # : 25 Andrew Kramer 11751 Zelzah Avenue Granada Hills CA 91344 | | | Lease/Prepaid Rent 1149 S. Boyle - Unit 204 | | | | |
| **Account No:    1139** | | | | | | | $ 1,303.00 |
| Creditor # : 26 Kyocera Document Solutions 14101 Alton Parkway Irvine CA 92618 | | | Trade Debt | | | | |
| **Account No:    4034** | | | | | | | $ 202.26 |
| Creditor # : 27 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | | Utilities | | | | |
| **Account No:    5683** | | | | | | | $ 255.79 |
| Creditor # : 28 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | | Utilities | | | | |

Sheet No. __4__ of ___10__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**
(Total of this page)    29,145.05
**Total $**
(Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor     Case No. _8:10-14151 TA_
(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Codebtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|
| Account No:    3588<br>Creditor # : 29<br>LA DWP<br>P.O. Box 30808<br>Los Angeles   CA 90030-0808 | | Utilities | | | | $ 120.76 |
| Account No:    3641<br>Creditor # : 30<br>LA DWP<br>P.O. Box 30808<br>Los Angeles   CA 90030-0808 | | Utilities | | | | $ 133.08 |
| Account No:    3552<br>Creditor # : 31<br>LA DWP<br>P.O. Box 30808<br>Los Angeles   CA 90030-0808 | | Utilities | | | | $ 150.89 |
| Account No:    4097<br>Creditor # : 32<br>LA DWP<br>P.O. Box 30808<br>Los Angeles   CA 90030-0808 | | Utilities | | | | $ 188.73 |
| Account No:    4061<br>Creditor # : 33<br>LA DWP<br>P.O. Box 30808<br>Los Angeles   CA 90030-0808 | | Utilities | | | | $ 111.45 |
| Account No:    4007<br>Creditor # : 34<br>LA DWP<br>P.O. Box 30808<br>Los Angeles   CA 90030-0808 | | Utilities | | | | $ 139.22 |

Sheet No.   5  of   10  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ (Total of this page)    844.13

Total $ (Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor    Case No. _8:10-14151 TA_

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | C o d e b t o r | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H—Husband W—Wife J—Joint C—Community | C o n t i n g e n t | U n l i q u i d a t e d | D i s p u t e d | Amount of Claim without deducting value of colateral |
|---|---|---|---|---|---|---|
| Account No:    3944 | | | | | | $ 108.52 |
| Creditor # : 35 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | Utilities | | | | |
| Account No:    3677 | | | | | | $ 80.69 |
| Creditor # : 36 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | Utilities | | | | |
| Account No:    3739 | | | | | | $ 99.51 |
| Creditor # : 37 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | Utilities | | | | |
| Account No:    3766 | | | | | | $ 67.46 |
| Creditor # : 38 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | Utilities | | | | |
| Account No:    3793 | | | | | | $ 212.22 |
| Creditor # : 39 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | Utilities | | | | |
| Account No:    3855 | | | | | | $ 648.88 |
| Creditor # : 40 LA DWP P.O. Box 30808 Los Angeles  CA 90030-0808 | | Utilities | | | | |

Sheet No. __6__ of __10__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    1,217.28
(Total of this page)

Total $
(Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor          Case No. _8:10-14151 TA_

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Codebtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|---|
| Account No.    2708<br><br>Creditor # : 41<br>LApin & Davis LLP<br>9201 W. Olympic Boulevard<br>Suite 200<br>Beverly Hills  CA 90212 | | | Trade Debt | | | | $ 393.00 |
| Account No:<br><br>Creditor # : 42<br>Lounge Appeal<br>16860 S. Main St.<br>Gardenia CA 90248 | | | Lease Deposit - Carson Unit 9 | X | | | $ 3,781.00 |
| Account No:<br><br>Creditor # : 43<br>Marine Harvest<br>8550 NW 17th Street, Unit 105<br>Miami FL 33126 | | | Lease Depost<br>3060 E. Washington Blvd | X | | | $ 38,000.00 |
| Account No:<br><br>Creditor # : 44<br>Morningstar Collections<br>1320 S. Boyle Avenue<br>Suite A<br>Los Angeles  CA 90023 | | | Lease Deposit<br>1129 S. Boyle - Unit 104 | X | | | $ 4,787.25 |
| Account No:    5001<br><br>Creditor # : 45<br>Office Depot<br>P.O. Box 630813<br>Cincinnati OH 45263-0813 | | | Trade Debt | | | | $ 276.28 |
| Account No:<br><br>Creditor # : 46<br>Pacific Gas & Electric Co.<br>Payment Research<br>P.O. Box 997310<br>Sacramento CA 95899-7310 | | | Engineering Cost<br>400 Hudson Lane | | | | $ 6,760.38 |

Sheet No.   7  of   10  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $
(Total of this page)        53,997.91

Total $
(Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.* _____ / Debtor     Case No. *8:10-14151 TA* _____

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Code btor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 47 Pat Frierson Ent. Inc. 904 Silver Spur Road, #408 Rolling Hills  CA 90274 | | | Lease Deposit -Carson Unit 16 | X | | | $ 11,912.40 |
| Account No: Creditor # : 48 Pat Frierson Ent. Inc. 904 Silver Spur Road, #408 Rolling Hills CA 90274 | | | Lease Despoit - Carson Unit 1 | X | | | $ 6,000.00 |
| Account No: Creditor # : 49 Preferred Meal Systems, Inc. 5240 Saint Charles Road Berkeley   IL 60163 | | | Lease Deposit - 3070 E.Washington | X | | | $ 38,477.00 |
| Account No: Creditor # : 50 RBC Company Inc. 12101 Woodruff Avenu Suite C Downey CA 90241 | | | Trade Debt | | | | $ 2,377.00 |
| Account No: Creditor # : 51 Ryka Apparel Inc. 16828 S. Main St. Gardenia CA 90248 | | | Lease Deposit - Carson Unit 2 | X | | | $ 9,858.00 |
| Account No: Creditor # : 52 Sierra Fireproofing 5053 Heintz Street Baldwin Park CA 91706 | | | Byer California Project Retention - Fireproofing Work | | | | $ 22,587.95 |

Sheet No.  8  of   10  continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $
(Total of this page)

Total $
(Report total also on Summary of Schedules)

| | |
|---|---|
| Subtotal | 91,212.35 |
| Total | |

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor          Case No. _8:10-14151 TA_
                                                                        (if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Codebtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|
| **Account No:** <br> Creditor # : 53 <br> Southern California Edison <br> Oak Payment Processing <br> P.O. Box 800 <br> Rosemead CA 91771 | | Fullerton Development <br> Error in calculation of refund. | | | X | $ 37,927.31 |
| **Account No:** <br> Creditor # : 54 <br> Stanley Convergent Security <br> Dept. Ch 10651 <br> Palatine IL 60055 | | Burglar Alarm Monitoring <br> Office - Annual | | | | $ 3,069.00 |
| **Account No:** 2413 <br> Creditor # : 55 <br> Tech Depot <br> P.O. Box 33074 <br> Hartford CT 06150-3074 | | Trade Debt | | | | $ 883.32 |
| **Account No:** 0960 <br> Creditor # : 56 <br> The Pension Group Inc. <br> 23046 Avenida Del La Carlota <br> Suite 500 <br> Laguna Hills  CA 92653 | | Trade Debt | | | | $ 1,295.00 |
| **Account No:** 2395 <br> Creditor # : 57 <br> ThyssenKrupp Elevator Corp. <br> P.O. Box 933013 <br> Atlanta GA 31193-3013 | | Trade Debt | | | | $ 300.00 |
| **Account No:** 1716 <br> Creditor # : 58 <br> ThyssenKrupp Elevator Corp. <br> P.O. Box 933013 <br> Atlanta GA 31193-3013 | | Trade Debt | | | | $ 1,800.00 |

Sheet No. _9_ of _10_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ (Total of this page)          45,274.63

Total $ (Report total also on Summary of Schedules)

FORM B6F (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor    Case No. _8:10-14151 TA_

(if known)

# SCHEDULE F-CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address including Zip Code And Account Number (See instructions above.) | Codebtor | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim without deductiong value of colateral |
|---|---|---|---|---|---|---|
| | | H--Husband W--Wife J--Joint C--Community | | | | |
| **Account No:** Creditor # : 59 *Trak Environmental* *3637 B Arundell Circle* *Ventura   CA 93003* | | *Ground water monitor/sampling* *400 Hudson Lane* | | | | $ 12,500.00 |
| **Account No:** *1916* Creditor # : 60 *Verizon Wireless* *P.O. Box 660108* *Dallas TX 75266-0108* | | *Trade Debt* | | | | $ 864.04 |
| **Account No:** *0-70* Creditor # : 61 *Western Exterminator* *3333 W. Temple Street* *Los Angeles  CA 90026* | | *Trade Debt* | | | | $ 515.00 |
| **Account No:** | | | | | | |
| **Account No:** | | | | | | |
| **Account No:** | | | | | | |

Sheet No. _10_ of ___10___ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| **Subtotal $** (Total of this page) | 13,879.04 |
| **Total $** (Report total also on Summary of Schedules) | 49,705,424.60 |

FORM B6G (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.*                          / Debtor          Case No. *8:10-14151  TA*
                                                                                    (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of
debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing
addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating
"minor child" and do not disclose the child's name. See 11 U.S.C 112 Fed.R.Bankr.P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address,<br>including Zip Code, of<br>other Parties to Lease<br>or Contract | Description of Contract or Lease and<br>Nature of Debtor's Interest.<br>State whether Lease is for Nonresidential Real Property.<br>State Contract Number of any Government Contract. |
|---|---|
| *ETC Wholesale/CM Mode*<br>*625 S. Berendo St., Unit 308*<br>*Los Angeles   CA   90020* | Contract Type:*Commercial Lease - 16820 S. Main Unit 1*<br>Terms:<br>Beginning date:<br>Debtor's Interest:*Property Owner*<br>Description:<br><br>Buyout Option: |
| *Gold's Gym*<br>*4917 W. 147th Street*<br>*Hawthorne CA   90250* | Contract Type:*Commerical Lease - 2035 Camfield*<br>Terms:<br>Beginning date:<br>Debtor's Interest:*Property Owner*<br>Description:<br><br>Buyout Option: |
| *Home Depot USA, Inc.*<br>*3800 West Champman Ave*<br>*Orange CA   92868* | Contract Type:*Commercial Lease - Worth Industrial*<br>Terms:<br>Beginning date:<br>Debtor's Interest:*Property Owner*<br>Description:*Lease pending entitlement process on property*<br>      *which is on hold.*<br>Buyout Option: |
| *Kickstart Motorsports Inc.*<br>*16890 S. Main Street*<br>*Unit 13*<br>*Gardena   CA   90248* | Contract Type:*Commercial Lease - 16890 S. Main St. #13*<br>Terms: *2/1/2010-1/31/2013*<br>Beginning date:<br>Debtor's Interest:*Property Owner*<br>Description:<br><br>Buyout Option: |
| *Andrew Kramer*<br>*11751 Zelzah Avenue*<br>*Granada Hills CA   91344* | Contract Type:*Commercial Lease - 1149 S. Boyle#204*<br>Terms: *4/1/2010-3/31/2015*<br>Beginning date:<br>Debtor's Interest:*Property Owner*<br>Description:<br><br>Buyout Option: |

FORM B6G (10/05) West Group, Rochester, NY

In re *Dynamic Builders, Inc.*  _____ / Debtor    Case No. *8:10-14151 TA*
                                                                          (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *Lounge Appeal, Inc.*<br>*1300 E. 223rd St., Suite 406*<br>*Carson CA  90745* | Contract Type: *Commerical Lease -16860 S. Main Unit 9*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Property Owner*<br>Description:<br><br>Buyout Option: |
| *Marine Harvest*<br>*8550 NW 17th St, Unit 105*<br>*Miami FL  33126* | Contract Type: *Commercial Lease - 3060 E. Washington*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Property Owner*<br>Description:<br><br>Buyout Option: |
| *Morningstar Collections*<br>*1320 S. Boyle Avenue*<br>*No. A*<br>*Los Angeles  CA  90023* | Contract Type: *Commercial Lease - 1129 S. Boyle Unit104*<br>Terms: *12/1/2009-11/30/2012*<br>Beginning date:<br>Debtor's Interest: *Property Owner*<br>Description:<br><br>Buyout Option: |
| *Pat Frierson Enterprises, Inc.*<br>*904 Silver Spur Rd, Suite 408*<br>*Rolling Hills CA 90274* | Contract Type: *Commerical Lease - 16900 S. Main Unit 16*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Property Owner*<br>Description:<br><br>Buyout Option: |
| *Pat Frierson Enterprises, Inc.*<br>*904 Silver Spur Rd, Suite 408*<br>*Rolling Hills CA 90274* | Contract Type: *Commerical Lease - 16898 S. Main Unit 15*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Property Owner*<br>Description:<br><br>Buyout Option: |
| *Preferred Freezer Services*<br>*360 Avenue P*<br>*Newark NJ  07105* | Contract Type: *Commerical Lease - 400 Hudson Lane*<br>Terms:<br>Beginning date:<br>Debtor's Interest: *Property Owner*<br>Description:<br><br>Buyout Option: |

FORM B6G (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc._ _____ / Debtor    Case No. _8:10-14151 TA_
                                                                          (if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| Name and Mailing Address, including Zip Code, of other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| _Preferred Freezer Services_<br>_360 Avenue P_<br>_Newark NJ   07105_ | Contract Type: _Commercial Lease - 3050 Washington_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Property Owner_<br>Description:<br><br>Buyout Option: |
| _Preferred Meal Systems, Inc._<br>_5420 St. Charles Road_<br>_Berkeley   IL   60163_ | Contract Type: _Commerical Lease - 3070 Washington_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Property Owner_<br>Description:<br><br>Buyout Option: |
| _Ryka Apparel, Inc._<br>_16 Mesa Ridge Drive_<br>_Ramona CA  91766_ | Contract Type: _Commercial Lease - 16828 S. Main   Unit 2_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Property Owner_<br>Description:<br><br>Buyout Option: |
| _TLC Properties, Inc._<br>_5551 Corporate Blvd, Suite 2-A_<br>_Baton Rouge LA   70808_ | Contract Type: _Commerical Lease - 1115 S. Boyle_<br>Terms:<br>Beginning date:<br>Debtor's Interest: _Property Owner_<br>Description:<br><br>Buyout Option: |

FORM B6 (10/05) West Group, Rochester, NY

In re _Dynamic Builders, Inc., a California Corporation_ _____ / Debtor    Case No. _8:10-14151 TA_

(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _L. Ramon Bonin_ _____ , _President_ _____ of the _Corporation_ _____

named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___29___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date: _4/14/2010_ _____

/s/ L. Ramon Bonin

Signature _____

Name: **L. Ramon Bonin**

Title: **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

Form 7 (10/05)—West Group, Rochester, NY

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SANTA ANA DIVISION

In re:*Dynamic Builders, Inc.,*
    *a California Corporation*

Case No. *8:10-14151 TA*

## STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

    Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

    "In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    "Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

### 1. Income from employment or operation of business

    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| *Year to Date:* | *Current Net Loss (unadjusted) ($3,652,783.13)* |
| *2009:* | *Estimated Net Loss ($15,027,628)* |
| *2008:* | *Net Loss ($816,740)* |

### 2. Income other than from employment or operation of business

    State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

### 3. Payments to creditors

Complete a. or b., as appropriate, and c.

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.(Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| *See Attached.* | | | |

---

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| *See Attached.* | | | |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *Comerica Bank vs. Dynamic Builders, Inc., et al., Case No. 30-2009-00123616* | *Complaint* | *Orange County Superior Court, Central Justice Center* | *Pending* |
| *Boyle Vista LLC etc. v. City of Los Angeles, et al. (Dynamic Builders Inc, Real Party in Interest)* | *Petition for Writ of Mandate and Injunctive Relief* | *Los Angeles Superior Court* | *Pending* |
| *Golden Eagle Insurance Company v. JM Carden Sprinler Company, Inc., Dynamic Builders, Inc., etc. Case No. 30-2010 000350885* | *Complaint* | *Orange County Superior Court 700 Civic Center Drive West Santa Ana, CA 92701* | *Pending* |

Form 7 (10/05)  West Group, Rochester, NY

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

## 5. Repossessions, foreclosures and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

## 6. Assignments and receiverships

a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

## 8. Losses

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

---

## 9. Payments related to debt counseling or bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Ringstad & Sanders LLP* *2030 Main Street* *Suite 1200* *Irvine, CA 92614* | *1/20/09* *6/16/09* *Payor: Ramon Bonin* | *$10,000.00* *$200,000.00* |

Form 7 (10/05) West Group, Rochester, NY

## 10. Other transfers

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| *New Territories LLC*<br>*2423 E. 23rd Street*<br>*Los Angeles, CA 90058* | *3/26/2010* | *Sale of 1155 S. Boyle Street*<br>*Los Angeles, CA*<br>*$14,750,000.00* |

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a benificiary.

☒ NONE

## 11. Closed financial accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| *City National Bank* | *Account No. 12016662*<br>*Closed 12/3/2009* | |
| *Comerica Bank* | *Account No. 1891462242*<br>*Closed 2/16/10* | |
| *Bank of America* | *Account No. 1420036655*<br>*Closed 1/5/10* | |
| *Bank of America* | *Account No. 1420300942*<br>*Closed 1/5/10* | |

## 12. Safe deposit boxes

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.(Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

## 13. Setoffs

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

☒ NONE

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

☒ NONE

---

**15. Prior address of debtor**

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

☒ NONE

---

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

☒ NONE

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

☒ NONE

---

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

☒ NONE

---

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

☒ NONE

---

**18. Nature, location and name of business**

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencment of this case.

☒ NONE

---

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

☒ NONE

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

/s/ L. Ramon Bonin

Date _4/14/2010_____    Signature _____
of Debtor

Signature

(if any)

STATEMENT OF FINANCIAL AFFAIRS

# Check Register
04/13/10

## Dynamic Builders Inc.

CHECK REGISTER
JAN, 2010 –
GENERAL ACCT – MBR 2010

Check Register
*Checks Only*
*Account = 10024, Period 1 to 3, Credit Amount <> 0*
*and Period <> 0,...*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 81 | 87108 | | 01/12/2010 | Quest/Abundant-12/08 | Franchise Tax Board | 174.15 |
| 82 | 91726 | * | 01/12/2010 | A/P Check | City of Los Angeles | 630.00 |
| 544 | 01/04/2010 | * | 01/04/2010 | Postage | U.S. Postal Service | 500.00 |
| 545 | 01/14/2010 | * | 01/14/2010 | Analysis Charge-Dec2009 | Comerica Bank | 35.60 |
| 546 | 92748 | * | 02/16/2010 | Close Acct | Dynamic Builders Inc. | 6,804.44 |

|  |  |  | Checks: 5 |  | Total: | 8,144.19 |

Statement of Affairs - Page 7
Question 3b

*STATEMENT OF FINANCIAL AFFAIRS*

*(3b)*

# Check Register
04/13/10

Dynamic Builders Inc.

**Check Register**
*Checks Only*
*Account = 10027, Period 1 to 3, Credit Amount <> 0*
*and Period <> 0,...*

*CHECK REGISTER*
*JAN 2010*
*GENERAL ACCT — MAR 2010*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 10 | 11189 | | 01/01/2010 | Ariel Trinidad-Jan2010 | NYS Child Support Process | 2,707.03 |
| 39 | 01/21/2010 | * | 01/21/2010 | Payroll Transfer | Dynamic Builders Inc. | 75,000.00 |
| 53 | 11193 | * | 01/21/2010 | A/P Check | ASG Services LLC | 412.50 |
| 83 | 01/12/2010 | * | 01/12/2010 | Car wash-Lexus 12/20/09 | Capital One Visa | 17.99 |
| 86 | 11194 | * | 01/11/2010 | A/P Check | Anthem Blue Cross | 2,754.00 |
| 88 | 11195 | | 01/12/2010 | A/P Check | Bank of America Visa | 442.73 |
| 89 | 11196 | | 01/12/2010 | A/P Check | Shell Fleet | 1,137.25 |
| 90 | 11199 | * | 01/15/2010 | 12/1-12/31 Policy | Zenith Insurance Company | 869.41 |
| 93 | 11200 | | 01/15/2010 | A/P Check | Beneficial Administration | 203.55 |
| 94 | 11201 | | 01/15/2010 | A/P Check | G.B. Services, Inc. | 75.00 |
| 96 | 11216 | * | 01/25/2010 | A/P Check | Carson Industrial Condos, | 5,283.00 |
| 98 | 11202 | * | 01/15/2010 | A/P Check | Allied Administrator for | 194.63 |
| 100 | 11203 | | 01/15/2010 | A/P Check | Allied Administrator for | 345.55 |
| 102 | 11204 | | 01/15/2010 | A/P Check | Anthem Blue Cross | 8,402.00 |
| 104 | 11205 | | 01/15/2010 | A/P Check | AT & T | 72.21 |
| 105 | 11215 | * | 01/15/2010 | A/P Check | Zenith Insurance Company | 165.00 |
| 106 | 01/19/2010 | * | 01/19/2010 | Postage | U.S. Postal Service | 500.00 |
| 260 | 11217 | * | 01/28/2010 | A/P Check | Coverall North America, I | 120.00 |
| 261 | 11218 | | 01/28/2010 | A/P Check | Lapin & Davis, LLP | 489.75 |
| 262 | 11219 | | 01/28/2010 | A/P Check | Dieterich-Post An ARC Com | 211.35 |
| 263 | 11220 | | 01/28/2010 | A/P Check | First Call Painting | 750.00 |
| 264 | 11221 | | 01/28/2010 | A/P Check | First Call Painting | 65.00 |
| 265 | 11222 | | 01/28/2010 | A/P Check | FP Mailing Solutions | 194.09 |
| 266 | 11223 | | 01/28/2010 | A/P Check | Kenneth Jackson | 432.29 |
| 267 | 11224 | | 01/28/2010 | A/P Check | Sparkletts | 25.90 |
| 268 | 11225 | | 01/28/2010 | A/P Check | Southern California Gas C | 131.65 |
| 269 | 11226 | | 01/28/2010 | A/P Check | Steven  Justus | 965.03 |
| 270 | 11227 | | 01/28/2010 | A/P Check | Subway Express | 17.54 |
| 271 | 11228 | | 01/28/2010 | A/P Check | Professional Electrical S | 1,080.00 |
| 272 | 11229 | | 01/28/2010 | A/P Check | AT & T | 295.30 |
| 273 | 11230 | | 01/28/2010 | A/P Check | AT & T | 153.69 |
| 274 | 11231 | | 01/28/2010 | A/P Check | AT & T | 160.60 |
| 275 | 11232 | | 01/28/2010 | A/P Check | Foodcraft Coffee & Refres | 108.00 |
| 276 | 11233 | | 01/28/2010 | A/P Check | Office Depot | 552.27 |
| 277 | 11234 | | 01/28/2010 | A/P Check | Verizon Wireless | 1,027.94 |
| 278 | 11235 | | 01/28/2010 | A/P Check | L. A. DWP | 27.66 |
| 279 | 11236 | | 01/28/2010 | A/P Check | L. A. DWP | 456.12 |
| 280 | 11237 | | 01/28/2010 | A/P Check | L. A. DWP | 230.14 |

Statement of Affairs - Page 8
Question 3b

Check Register                                                                04/13/10

Continued...

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 281 | 11238 | 01/28/2010 | A/P Check | USA Mobility Wireless, In | 31.20 |
| 282 | 11239 | 01/28/2010 | A/P Check | Joel B. Shaw CPA | 310.00 |
| 283 | 11240 | 01/28/2010 | A/P Check | Ceridian | 49.50 |
| 284 | 11241 | 01/28/2010 | A/P Check | George L. Brown Insurance | 116.67 |
| 285 | 11242 | 01/28/2010 | A/P Check | George L. Brown Insurance | 107.49 |
| 286 | 11243 | 01/28/2010 | A/P Check | DCG-Dependable/Computer/G | 345.00 |
| 287 | 11244 | 01/28/2010 | A/P Check | DCG-Dependable/Computer/G | 93.75 |
| 288 | 11245 | 01/28/2010 | A/P Check | DCG-Dependable/Computer/G | 62.50 |
| 289 | 11246 | 01/28/2010 | A/P Check | DCG-Dependable/Computer/G | 690.75 |
| 290 | 11247 | 01/28/2010 | A/P Check | TelePacific Communication | 1,086.83 |
| 291 | 11248 | 01/28/2010 | A/P Check | AT&T Long Distance | 0.10 |
| 292 | 11249 | 01/28/2010 | A/P Check | AT&T Long Distance | 0.16 |
| 293 | 11250 | 01/28/2010 | A/P Check | Golden State Overnight | 28.36 |
| 294 | 11251 | 01/28/2010 | A/P Check | Golden State Overnight | 35.45 |
| 295 | 11252 | 01/28/2010 | A/P Check | Golden State Overnight | 21.24 |
| 296 | 11253 | 01/28/2010 | A/P Check | TechDepot | 2,534.88 |
| 297 | 11254 | 01/28/2010 | A/P Check | Toshiba Business Solution | 306.37 |
| 298 | 11255 | 01/28/2010 | A/P Check | Western Exterminator Comp | 45.00 |
| 299 | 11256 | 01/28/2010 | A/P Check | Arco Gaspro Plus | 3.00 |
| 300 | 11257 | 01/28/2010 | A/P Check | Meller & Floyd | 231.00 |
| 301 | 11259 | 01/28/2010 | A/P Check | Alliance Industrial Refri | 975.00 |
| 302 | 11260 | 01/28/2010 | A/P Check | American Dynamic Services | 125.00 |
| 303 | 11261 | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 304 | 11262 | 01/28/2010 | A/P Check | American Dynamic Services | 79.50 |
| 305 | 11263 | 01/28/2010 | A/P Check | American Dynamic Services | 79.50 |
| 306 | 11264 | 01/28/2010 | A/P Check | Chemco Products Company | 1,200.00 |
| 307 | 11265 | 01/28/2010 | A/P Check | Generator Services Compan | 375.36 |
| 308 | 11266 | 01/28/2010 | A/P Check | T Brothers Landscape Co., | 861.00 |
| 309 | 11267 | 01/28/2010 | A/P Check | AT & T | 56.04 |
| 310 | 11268 | 01/28/2010 | A/P Check | L. A. DWP | 65.61 |
| 311 | 11269 | 01/28/2010 | A/P Check | L. A. DWP | 259.09 |
| 312 | 11270 | 01/28/2010 | A/P Check | L. A. DWP | 1,103.38 |
| 313 | 11271 | 01/28/2010 | A/P Check | L. A. DWP | 28,556.02 |
| 314 | 11272 | 01/28/2010 | A/P Check | L. A. DWP | 3,687.66 |
| 315 | 11273 | 01/28/2010 | A/P Check | L. A. DWP | 27.71 |
| 316 | 11274 | 01/28/2010 | A/P Check | L. A. DWP | 262.38 |
| 317 | 11275 | 01/28/2010 | A/P Check | L. A. DWP | 1,360.53 |
| 318 | 11276 | 01/28/2010 | A/P Check | George L. Brown Insurance | 4,007.40 |
| 319 | 11277 | 01/28/2010 | A/P Check | George L. Brown Insurance | 278.75 |
| 320 | 11278 | 01/28/2010 | A/P Check | Western Exterminator Comp | 515.00 |
| 321 | 11279 | 01/28/2010 | WFC-Meter A (Refund) | L. A. DWP | 39,996.53 |
| 322 | 11280 | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 323 | 11281 | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 324 | 11282 | 01/28/2010 | A/P Check | L. A. DWP | 1,982.17 |
| 325 | 11283 | 01/28/2010 | A/P Check | L. A. DWP | 542.56 |

Check Register                                                                        04/13/10

Continued...

| Record# | Trans# |   | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 326 | 11284 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 2,170.68 |
| 327 | 11285 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 151.00 |
| 328 | 11288 | * | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 329 | 11289 | | 01/28/2010 | A/P Check | California Water Service | 34.82 |
| 330 | 11290 | | 01/28/2010 | A/P Check | California Water Service | 342.99 |
| 331 | 11291 | | 01/28/2010 | A/P Check | California Water Service | 42.24 |
| 332 | 11292 | | 01/28/2010 | A/P Check | Southern California Ediso | 759.64 |
| 333 | 11293 | | 01/28/2010 | A/P Check | Talent Air | 585.00 |
| 334 | 11294 | | 01/28/2010 | A/P Check | Talent Air | 215.00 |
| 335 | 11295 | | 01/28/2010 | A/P Check | T Brothers Landscape Co., | 489.00 |
| 336 | 11296 | | 01/28/2010 | A/P Check | AT & T | 82.62 |
| 337 | 11297 | | 01/28/2010 | A/P Check | Los Angeles County Dept. | 332.00 |
| 338 | 11298 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 1,246.92 |
| 339 | 11299 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 300.20 |
| 340 | 11300 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 113.08 |
| 341 | 11301 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 77.43 |
| 342 | 11302 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 26.10 |
| 343 | 11198 | * | 01/28/2010 | A/P Check | Bank of America | 189,276.93 |
| 344 | 11191 | * | 01/28/2010 | A/P Check | Bank of America | 31,276.87 |
| 345 | 111997 | * | 01/28/2010 | Principal Reduction | Bank of America | 25,588.89 |
| 346 | 11303 | * | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 347 | 11304 | | 01/28/2010 | A/P Check | AT & T | 38.77 |
| 348 | 11305 | | 01/28/2010 | A/P Check | L. A. DWP | 450.97 |
| 349 | 11306 | | 01/28/2010 | A/P Check | Pixelbiz Design | 125.00 |
| 350 | 11307 | | 01/28/2010 | A/P Check | Shadwell Painting, Inc. | 825.00 |
| 351 | 11308 | | 01/28/2010 | A/P Check | Fineline Interiors | 2,584.80 |
| 352 | 11309 | | 01/28/2010 | A/P Check | Fineline Interiors | 287.20 |
| 353 | 11310 | | 01/28/2010 | A/P Check | Professional Electrical S | 4,175.00 |
| 354 | 11311 | | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 355 | 11312 | | 01/28/2010 | A/P Check | AT & T | 211.69 |
| 356 | 11313 | | 01/28/2010 | A/P Check | L. A. DWP | 370.72 |
| 357 | 11314 | | 01/28/2010 | A/P Check | L. A. DWP | 800.44 |
| 358 | 11315 | | 01/28/2010 | A/P Check | L. A. DWP | 139.32 |
| 359 | 11316 | | 01/28/2010 | A/P Check | L. A. DWP | 199.95 |
| 360 | 11317 | | 01/28/2010 | A/P Check | L. A. DWP | 135.29 |
| 361 | 11318 | | 01/28/2010 | A/P Check | L. A. DWP | 130.15 |
| 362 | 11319 | | 01/28/2010 | A/P Check | L. A. DWP | 119.59 |
| 363 | 11320 | | 01/28/2010 | A/P Check | L. A. DWP | 115.77 |
| 364 | 11321 | | 01/28/2010 | A/P Check | L. A. DWP | 121.28 |
| 365 | 11322 | | 01/28/2010 | A/P Check | L. A. DWP | 185.24 |
| 366 | 11323 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 1,168.83 |
| 367 | 11324 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 81.30 |
| 368 | 11325 | | 01/28/2010 | A/P Check | American Dynamic Services | 135.00 |
| 369 | 11326 | | 01/28/2010 | A/P Check | AT & T | 137.47 |
| 370 | 11327 | | 01/28/2010 | A/P Check | L. A. DWP | 74.44 |

Statement of Affairs - Page 10
Question 3b

Check Register                                                          04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 371 | 11328 | | 01/28/2010 | A/P Check | L. A. DWP | 985.57 |
| 372 | 11329 | | 01/28/2010 | A/P Check | L. A. DWP | 151.42 |
| 373 | 11330 | | 01/28/2010 | A/P Check | L. A. DWP | 137.79 |
| 374 | 11331 | | 01/28/2010 | A/P Check | L. A. DWP | 142.78 |
| 375 | 11332 | | 01/28/2010 | A/P Check | L. A. DWP | 329.10 |
| 376 | 11333 | | 01/28/2010 | A/P Check | L. A. DWP | 97.70 |
| 377 | 11334 | | 01/28/2010 | A/P Check | L. A. DWP | 83.27 |
| 378 | 11335 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 1,001.85 |
| 379 | 11336 | | 01/28/2010 | A/P Check | George L. Brown Insurance | 69.69 |
| 380 | 11337 | | 01/28/2010 | A/P Check | G.B. Services, Inc. | 207.36 |
| 381 | 11338 | | 01/28/2010 | A/P Check | Los Angeles County Tax Co | 23,184.42 |
| 382 | 11339 | | 01/28/2010 | A/P Check | Mammoth Electric, Inc. | 12,674.98 |
| 383 | 11340 | | 01/28/2010 | A/P Check | OxBlue Corporation | 287.00 |
| 384 | 11341 | | 01/28/2010 | A/P Check | Envicom Corporation | 6,306.18 |
| 385 | 11342 | | 01/28/2010 | A/P Check | RGA, Office of Architectu | 533.70 |
| 386 | 11343 | | 01/28/2010 | A/P Check | J. M. Carden Sprinkler Co | 1,579.00 |
| 387 | 11344 | | 01/28/2010 | A/P Check | Shadwell Painting, Inc. | 1,280.00 |
| 388 | 11345 | | 01/29/2010 | Feb,2010 | Ariel E. Trinidad | 300.00 |
| 421 | 11346 | | 02/01/2010 | A/P Check | American Arbitration Asso | 31,537.50 |
| 440 | 11349 | * | 02/05/2010 | Ariel Trinidad Feb2010 Support | NYS Child Support Process | 2,707.03 |
| 463 | 11350 | | 02/09/2010 | A/P Check | A. Fence Company, Inc. | 300.00 |
| 464 | 11351 | | 02/09/2010 | A/P Check | A. Fence Company, Inc. | 300.00 |
| 465 | 11352 | | 02/09/2010 | A/P Check | Steven  Justus | 348.20 |
| 466 | 11353 | | 02/09/2010 | A/P Check | Subway Express | 7.88 |
| 467 | 11354 | | 02/09/2010 | A/P Check | Bank of America Visa | 299.49 |
| 468 | 11355 | | 02/09/2010 | A/P Check | Arco Gaspro Plus | 156.26 |
| 469 | 11356 | | 02/09/2010 | A/P Check | Carson Industrial Condos, | 5,283.00 |
| 478 | 11358 | * | 02/10/2010 | Policy#C066384406-Jan,2010 | Zenith Insurance Company | 1,058.92 |
| 503 | 02/12/2010 | * | 02/12/2010 | Transfer Fund-Mini Storage | Dynamic Builders Inc. | 17,000.00 |
| 505 | 11206 | * | 02/12/2010 | A/P Check | City National Bank | 37,630.13 |
| 506 | 11207 | | 02/12/2010 | A/P Check | City National Bank | 16,843.38 |
| 507 | 11208 | | 02/12/2010 | A/P Check | City National Bank | 53,788.44 |
| 508 | 11209 | | 02/12/2010 | A/P Check | City National Bank | 27,677.54 |
| 509 | 11210 | | 02/12/2010 | A/P Check | City National Bank | 23,402.59 |
| 510 | 11211 | | 02/12/2010 | A/P Check | City National Bank | 8,239.99 |
| 511 | 11212 | | 02/12/2010 | A/P Check | City National Bank | 9,624.53 |
| 512 | 11213 | | 02/12/2010 | A/P Check | City National Bank | 9,235.36 |
| 519 | 02/05/2010 | * | 02/05/2010 | Postage-02/05/2010 | U.S. Postal Service | 500.00 |
| 520 | 02/15/2010 | * | 02/15/2010 | Payroll Transfer | Dynamic Builders Inc. | 75,000.00 |
| 522 | 11359 | * | 02/16/2010 | A/P Check | L. A. DWP | 26,635.57 |
| 524 | 11360 | | 02/16/2010 | A/P Check | L. A. DWP | 4,942.06 |
| 525 | 11361 | | 02/16/2010 | A/P Check | DCG-Dependable/Computer/G | 345.00 |
| 526 | 11362 | | 02/16/2010 | A/P Check | DCG-Dependable/Computer/G | 62.50 |
| 527 | 11363 | | 02/16/2010 | A/P Check | A A United Digital Printi | 43.90 |
| 528 | 11364 | | 02/16/2010 | A/P Check | AT & T | 50.97 |

Statement of Affairs - Page 11
Question 3b

Check Register                                                                           04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 529 | 11365 | | 02/16/2010 | A/P Check | AT & T | 71.25 |
| 530 | 11366 | | 02/16/2010 | A/P Check | Verizon Wireless | 896.93 |
| 539 | 11367 | | 02/16/2010 | A/P Check | City of Los Angeles | 1,231.00 |
| 552 | 11368 | | 02/17/2010 | A/P Check | Sparkletts | 17.94 |
| 553 | 11369 | | 02/17/2010 | A/P Check | Southern California Gas C | 155.28 |
| 554 | 11370 | | 02/17/2010 | A/P Check | Office Depot | 27.50 |
| 555 | 11371 | | 02/17/2010 | A/P Check | Shaw Financial Services, | 3,500.00 |
| 556 | 11372 | | 02/17/2010 | A/P Check | TelePacific Communication | 1,019.07 |
| 557 | 11373 | | 02/17/2010 | A/P Check | TechDepot | 32.90 |
| 598 | 11374 | | 02/19/2010 | A/P Check | City of Los Angeles | 910.57 |
| 599 | 11375 | | 02/19/2010 | A/P Check | Coverall North America, I | 120.00 |
| 600 | 11376 | | 02/19/2010 | A/P Check | Dieterich-Post An ARC Com | 219.16 |
| 601 | 11377 | | 02/19/2010 | A/P Check | Kyocera Mita Corporation, | 8.50 |
| 602 | 11378 | | 02/19/2010 | A/P Check | M. H. Uyekawa Inc. | 2,360.00 |
| 603 | 11379 | | 02/19/2010 | A/P Check | RGA, Office of Architectu | 7.80 |
| 604 | 11380 | | 02/19/2010 | A/P Check | AT & T | 165.59 |
| 605 | 11381 | | 02/19/2010 | A/P Check | AT & T | 83.56 |
| 606 | 11382 | | 02/19/2010 | A/P Check | FedEx | 61.05 |
| 607 | 11383 | | 02/19/2010 | A/P Check | Foodcraft Coffee & Refres | 112.50 |
| 608 | 11384 | | 02/19/2010 | A/P Check | Anthem Blue Cross | 7,613.00 |
| 609 | 11385 | | 02/19/2010 | A/P Check | Office Depot | 112.73 |
| 610 | 11386 | | 02/19/2010 | A/P Check | L. A. DWP | 424.61 |
| 611 | 11387 | | 02/19/2010 | A/P Check | L. A. DWP | 222.54 |
| 612 | 11388 | | 02/19/2010 | A/P Check | L. A. DWP | 28.37 |
| 613 | 11389 | | 02/19/2010 | A/P Check | Ceridian | 22.00 |
| 614 | 11390 | | 02/19/2010 | A/P Check | George L. Brown Insurance | 107.49 |
| 615 | 11391 | | 02/19/2010 | A/P Check | George L. Brown Insurance | 116.67 |
| 616 | 11392 | | 02/19/2010 | A/P Check | DCG-Dependable/Computer/G | 534.50 |
| 617 | 11393 | | 02/19/2010 | A/P Check | All Seasons Heating & Air | 264.00 |
| 618 | 11394 | | 02/19/2010 | A/P Check | AT&T Long Distance | 0.30 |
| 619 | 11395 | | 02/19/2010 | A/P Check | Golden State Overnight | 43.98 |
| 620 | 11396 | | 02/19/2010 | A/P Check | Allied Administrator for | 316.04 |
| 621 | 11397 | | 02/19/2010 | A/P Check | Allied Administrator for | 357.64 |
| 622 | 11398 | | 02/19/2010 | A/P Check | Beneficial Administration | 105.19 |
| 623 | 11399 | | 02/19/2010 | A/P Check | G.B. Services, Inc. | 75.00 |
| 624 | 11400 | | 02/19/2010 | A/P Check | Construction Services Ins | 195.00 |
| 625 | 11401 | | 02/19/2010 | A/P Check | AT & T | 72.50 |
| 626 | 11402 | | 02/19/2010 | A/P Check | AT & T | 154.30 |
| 627 | 11403 | | 02/19/2010 | A/P Check | AT & T | 152.73 |
| 659 | 11404 | | 02/22/2010 | A/P Check | California Water Service | 32.71 |
| 660 | 11405 | V | 02/22/2010 | A/P Check | City of Commerce | |
| 661 | 11406 | | 02/22/2010 | A/P Check | Southern California Ediso | 789.65 |
| 670 | 223101 | * | 02/23/2010 | A/P Check | Comerica Bank-California | 99,613.47 |
| 675 | 223102 | | 02/23/2010 | A/P Check | Citizens Business Bank | 163,888.46 |
| 683 | 11407 | * | 02/24/2010 | Replace Chk #10396 | Gardner Pipe & Mechanical | 3,948.43 |

Statement of Affairs - Page 12
Question 3b

Check Register                                                              04/13/10

Continued...

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 685 | 11408 | 02/24/2010 | A/P Check | City of Commerce | 225.00 |
| 689 | 11409 | 02/24/2010 | A/P Check | Shell Fleet | 2,650.11 |
| 713 | 11410 | 02/25/2010 | March,2010 | Ariel E. Trinidad | 500.00 |
| 714 | 11411 | 02/25/2010 | A/P Check | AT & T | 145.98 |
| 715 | 11412 | 02/25/2010 | A/P Check | Dawn Martinez | 52.66 |
| 716 | 11413 | 02/25/2010 | A/P Check | DCG-Dependable/Computer/G | 93.75 |
| 717 | 11414 | 02/25/2010 | A/P Check | L. A. DWP | 456.98 |
| 718 | 11415 | 02/25/2010 | A/P Check | L. A. DWP | 1,642.12 |
| 719 | 11416 | 02/25/2010 | A/P Check | L. A. DWP | 485.42 |
| 720 | 11417 | 02/25/2010 | A/P Check | George L. Brown Insurance | 2,170.68 |
| 721 | 11418 | 02/25/2010 | A/P Check | George L. Brown Insurance | 151.00 |
| 722 | 11419 | 02/25/2010 | A/P Check | L. A. DWP | 370.37 |
| 723 | 11420 | 02/25/2010 | A/P Check | L. A. DWP | 711.07 |
| 724 | 11421 | 02/25/2010 | A/P Check | L. A. DWP | 210.94 |
| 725 | 11422 | 02/25/2010 | A/P Check | L. A. DWP | 279.87 |
| 726 | 11423 | 02/25/2010 | A/P Check | L. A. DWP | 130.54 |
| 727 | 11424 | 02/25/2010 | A/P Check | L. A. DWP | 125.92 |
| 728 | 11425 | 02/25/2010 | A/P Check | L. A. DWP | 114.18 |
| 729 | 11426 | 02/25/2010 | A/P Check | L. A. DWP | 109.65 |
| 730 | 11427 | 02/25/2010 | A/P Check | L. A. DWP | 113.80 |
| 731 | 11428 | 02/25/2010 | A/P Check | L. A. DWP | 171.91 |
| 732 | 11429 | 02/25/2010 | A/P Check | George L. Brown Insurance | 1,168.83 |
| 733 | 11430 | 02/25/2010 | A/P Check | George L. Brown Insurance | 81.30 |
| 740 | 11431 | 02/25/2010 | A/P Check | L. A. DWP | 72.80 |
| 741 | 11432 | 02/25/2010 | A/P Check | L. A. DWP | 976.92 |
| 742 | 11433 | 02/25/2010 | A/P Check | L. A. DWP | 142.13 |
| 743 | 11434 | 02/25/2010 | A/P Check | L. A. DWP | 143.71 |
| 744 | 11435 | 02/25/2010 | A/P Check | L. A. DWP | 137.38 |
| 745 | 11436 | 02/25/2010 | A/P Check | L. A. DWP | 329.10 |
| 746 | 11437 | 02/25/2010 | A/P Check | L. A. DWP | 97.70 |
| 747 | 11438 | 02/25/2010 | A/P Check | L. A. DWP | 83.27 |
| 748 | 11439 | 02/25/2010 | A/P Check | George L. Brown Insurance | 1,001.85 |
| 749 | 11440 | 02/25/2010 | A/P Check | George L. Brown Insurance | 69.69 |
| 750 | 11441 | 02/25/2010 | A/P Check | G.B. Services, Inc. | 384.00 |
| 751 | 11442 | 02/25/2010 | A/P Check | Alliance Industrial Refri | 975.00 |
| 752 | 11443 | 02/25/2010 | A/P Check | County of Los Angeles | 40.00 |
| 753 | 11444 | 02/25/2010 | A/P Check | South Coast Air Qlty Mgmt | 116.35 |
| 754 | 11445 | 02/25/2010 | A/P Check | L. A. DWP | 20,496.43 |
| 755 | 11446 | 02/25/2010 | A/P Check | L. A. DWP | 323.90 |
| 756 | 11447 | 02/25/2010 | A/P Check | L. A. DWP | 1,262.30 |
| 757 | 11448 | 02/25/2010 | A/P Check | George L. Brown Insurance | 4,007.40 |
| 758 | 11449 | 02/25/2010 | A/P Check | George L. Brown Insurance | 278.75 |
| 759 | 11450 | 02/25/2010 | A/P Check | Western Exterminator Comp | 515.00 |
| 760 | 11451 | 02/25/2010 | A/P Check | California Water Service | 42.24 |
| 761 | 11452 | 02/25/2010 | A/P Check | George L. Brown Insurance | 1,246.92 |

**Check Register**                                                                          04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 762 | 11453 | | 02/25/2010 | A/P Check | George L. Brown Insurance | 113.07 |
| 763 | 11454 | | 02/25/2010 | A/P Check | George L. Brown Insurance | 26.10 |
| 764 | 11455 | | 02/25/2010 | A/P Check | George L. Brown Insurance | 1,378.42 |
| 765 | 11456 | | 02/25/2010 | A/P Check | George L. Brown Insurance | 335.19 |
| 766 | 11457 | | 02/25/2010 | A/P Check | Alliance Industrial Refri | 790.00 |
| 769 | 11458 | | 02/25/2010 | A/P Check | City of Los Angeles | 1,609.00 |
| 770 | 11459 | | 02/25/2010 | A/P Check | City of Los Angeles | 2,239.00 |
| 779 | 226101 | * | 02/26/2010 | A/P Check | City National Bank | 185,917.24 |
| 799 | 226102 | | 02/26/2010 | A/P Check | Comerica Bank-California | 86,129.05 |
| 808 | 03/02/2010 | * | 03/02/2010 | Postage | U.S. Postal Service | 500.00 |
| 857 | 11460 | V | 03/05/2010 | Ariel Trinidad-Mar2010 Support | NYS Child Support Process | |
| 873 | 11461 | | 03/05/2010 | 2/1-2/28-#C066384406 | Zenith Insurance Company | 860.32 |
| 885 | 11462 | | 03/05/2010 | A/P Check | Carson Industrial Condos, | 5,283.00 |
| 891 | 11463 | | 03/08/2010 | A/P Check | Bird, Marella, Boxer & Wo | 1,596.50 |
| 892 | 11464 | | 03/08/2010 | A/P Check | CL Surveying and Mapping | 1,000.00 |
| 893 | 11465 | V | 03/08/2010 | A/P Check | Coverall North America, I | |
| 894 | 11466 | | 03/08/2010 | A/P Check | Sparkletts | 49.89 |
| 895 | 11467 | | 03/08/2010 | A/P Check | Southern California Gas C | 208.33 |
| 896 | 11468 | | 03/08/2010 | A/P Check | Anthem Blue Cross | 8,991.00 |
| 897 | 11469 | | 03/08/2010 | A/P Check | Verizon Wireless | 851.93 |
| 898 | 11470 | | 03/08/2010 | A/P Check | Rand Freeman | 973.70 |
| 899 | 11471 | | 03/08/2010 | A/P Check | State Farm Insurance Comp | 35.80 |
| 900 | 11472 | | 03/08/2010 | A/P Check | George L. Brown Insurance | 107.49 |
| 901 | 11473 | | 03/08/2010 | A/P Check | George L. Brown Insurance | 116.67 |
| 902 | 11474 | | 03/08/2010 | A/P Check | TelePacific Communication | 1,016.79 |
| 903 | 11475 | | 03/08/2010 | A/P Check | Golden State Overnight | 21.74 |
| 904 | 11476 | V | 03/08/2010 | A/P Check | Allied Administrator for | |
| 905 | 11477 | | 03/08/2010 | A/P Check | Beneficial Administration | 175.21 |
| 906 | 11478 | | 03/08/2010 | A/P Check | The Pension Group inc. | 747.50 |
| 907 | 11479 | | 03/08/2010 | A/P Check | G.B. Services, Inc. | 75.00 |
| 908 | 11480 | | 03/09/2010 | A/P Check | Allied Administrator for | 357.64 |
| 909 | 11481 | | 03/09/2010 | A/P Check | Allied Administrator for | 627.05 |
| 910 | 11482 | | 03/09/2010 | A/P Check | AT & T | 42.26 |
| 911 | 11483 | | 03/09/2010 | A/P Check | AT & T | 63.15 |
| 912 | 11484 | | 03/09/2010 | A/P Check | L. A. DWP | 255.79 |
| 913 | 11485 | | 03/09/2010 | A/P Check | L. A. DWP | 197.92 |
| 914 | 11486 | | 03/09/2010 | A/P Check | L. A. DWP | 119.58 |
| 915 | 11487 | | 03/09/2010 | A/P Check | L. A. DWP | 770.41 |
| 916 | 11488 | | 03/09/2010 | A/P Check | L. A. DWP | 166.90 |
| 917 | 11489 | | 03/09/2010 | A/P Check | L. A. DWP | 280.94 |
| 918 | 11490 | | 03/09/2010 | A/P Check | L. A. DWP | 117.85 |
| 919 | 11491 | | 03/09/2010 | A/P Check | L. A. DWP | 176.46 |
| 920 | 11492 | | 03/09/2010 | A/P Check | L. A. DWP | 79.29 |
| 921 | 11493 | | 03/09/2010 | A/P Check | L. A. DWP | 141.98 |
| 922 | 11494 | | 03/09/2010 | A/P Check | L. A. DWP | 143.33 |

Statement of Affairs - Page 14
Question 3b

Check Register                                                          04/13/10

Continued...

| Record# | Trans# | Date | Description | Payee | Amount |
|---|---|---|---|---|---|
| 923 | 11495 | 03/09/2010 | A/P Check | L. A. DWP | 142.88 |
| 924 | 11496 | 03/09/2010 | A/P Check | L. A. DWP | 101.35 |
| 928 | 11497 | 03/09/2010 | A/P Check | Subway Express | 3.94 |
| 929 | 11498 | 03/09/2010 | A/P Check | Bank of America Visa | 513.98 |
| 930 | 11499 | 03/09/2010 | A/P Check | Comerica Commercial Card | 72.88 |
| 936 | 11500 | 03/09/2010 | A/P Check | Joel B. Shaw CPA | 2,900.00 |
| 950 | 11502 | 03/09/2010 | A/P Check | L. A. DWP | 496.21 |
| 951 | 11503 | 03/09/2010 | A/P Check | L. A. DWP | 1,465.19 |
| 952 | 11504 | 03/09/2010 | A/P Check | L. A. DWP | 376.88 |
| 953 | 11505 | 03/09/2010 | A/P Check | L. A. DWP | 138.93 |
| 954 | 11506 | 03/09/2010 | A/P Check | L. A. DWP | 365.73 |
| 955 | 11507 | 03/09/2010 | A/P Check | L. A. DWP | 119.06 |
| 956 | 11508 | 03/09/2010 | A/P Check | L. A. DWP | 108.63 |
| 957 | 11509 | 03/09/2010 | A/P Check | L. A. DWP | 1,034.20 |
| 958 | 11510 | 03/09/2010 | A/P Check | L. A. DWP | 327.62 |
| 959 | 11511 | 03/09/2010 | A/P Check | L. A. DWP | 81.89 |
| 960 | 11512 | 03/09/2010 | A/P Check | L. A. DWP | 456.98 |
| 965 | 11513 | 03/10/2010 | A/P Check | Alliance Industrial Refri | 173.76 |
| 966 | 11514 | 03/10/2010 | A/P Check | Alliance Industrial Refri | 465.00 |
| 967 | 11515 | 03/10/2010 | A/P Check | Alliance Industrial Refri | 475.00 |
| 968 | 11516 | 03/10/2010 | A/P Check | Cimarron Sign Services, I | 1,450.00 |
| 969 | 11517 | 03/10/2010 | A/P Check | Chemco Products Company | 1,200.00 |
| 970 | 11518 | 03/10/2010 | A/P Check | South Coast Air Qlty Mgmt | 1,679.28 |
| 971 | 11519 | 03/10/2010 | A/P Check | George L. Brown Insurance | 4,007.40 |
| 972 | 11520 | 03/10/2010 | A/P Check | George L. Brown Insurance | 278.75 |
| 973 | 11521 | 03/10/2010 | A/P Check | Western Exterminator Comp | 515.00 |
| 974 | 11522 | 03/10/2010 | A/P Check | Southern California Ediso | 602.56 |
| 975 | 11523 | 03/10/2010 | A/P Check | Alliance Industrial Refri | 382.50 |
| 989 | 11524 | 03/11/2010 | A/P Check | DCG-Dependable/Computer/G | 345.00 |
| 997 | 11525 | 03/11/2010 | A/P Check | Arco Gaspro Plus | 106.10 |
| 1002 | 11526 | 03/11/2010 | A/P Check | Dieterich-Post An ARC Com | 251.15 |
| 1003 | 11527 | 03/11/2010 | A/P Check | Foodcraft Coffee & Refres | 103.50 |
| 1004 | 11528 | 03/11/2010 | A/P Check | Segal/Rea Architecture | 4,599.00 |
| 1005 | 11529 | 03/11/2010 | A/P Check | Segal/Rea Architecture | 4,599.00 |
| 1006 | 11530 | 03/11/2010 | A/P Check | Ceridian | 22.00 |
| 1007 | 11531 | 03/11/2010 | A/P Check | George L. Brown Insurance | 1,001.85 |
| 1008 | 11532 | 03/11/2010 | A/P Check | George L. Brown Insurance | 69.69 |
| 1009 | 11533 | 03/11/2010 | A/P Check | G.B. Services, Inc. | 288.00 |
| 1010 | 11534 | 03/11/2010 | A/P Check | George L. Brown Insurance | 1,168.83 |
| 1011 | 11535 | 03/11/2010 | A/P Check | George L. Brown Insurance | 81.30 |
| 1012 | 11536 | 03/11/2010 | A/P Check | Bob Mardigian Floor Cover | 785.00 |
| 1013 | 11537 | 03/11/2010 | A/P Check | Gardner Pipe & Mechanical | 908.26 |
| 1014 | 11538 | 03/11/2010 | A/P Check | Envicom Corporation | 751.90 |
| 1015 | 11539 | 03/11/2010 | A/P Check | Segal/Rea Architecture | 2,599.00 |
| 1016 | 11540 | 03/11/2010 | A/P Check | Talent Air | 329.75 |

Check Register                                                                04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 1017 | 11541 | | 03/11/2010 | A/P Check | T Brothers Landscape Co., | 1,359.00 |
| 1018 | 11542 | | 03/11/2010 | A/P Check | T Brothers Landscape Co., | 906.00 |
| 1019 | 11543 | | 03/12/2010 | Mar,10 child Support-Cancelled | Ariel E. Trinidad | 1,707.00 |
| 1021 | 3122010 | * | 03/12/2010 | A/P Check | Katten Muchin Rosenman LL | 24,895.01 |
| 1024 | 11544 | * | 03/12/2010 | A/P Check | George L. Brown Insurance | 2,170.68 |
| 1025 | 11545 | | 03/12/2010 | A/P Check | George L. Brown Insurance | 151.00 |
| 1026 | 11546 | | 03/12/2010 | A/P Check | George L. Brown Insurance | 1,246.92 |
| 1027 | 11547 | | 03/12/2010 | A/P Check | George L. Brown Insurance | 113.07 |
| 1028 | 11548 | | 03/12/2010 | A/P Check | George L. Brown Insurance | 26.10 |
| 1029 | 11549 | | 03/12/2010 | A/P Check | George L. Brown Insurance | 240.20 |
| 1030 | 11550 | | 03/12/2010 | A/P Check | George L. Brown Insurance | 55.57 |
| 1031 | 03/15/2010 | * | 03/15/2010 | Payroll Transfer | Dynamic Builders Inc. | 50,000.00 |
| 1049 | 11551 | * | 03/15/2010 | April,Child Support | NYS Child Support Process | 2,707.03 |
| 1052 | 11552 | | 03/16/2010 | A/P Check | City of Los Angeles | 1,526.00 |
| 1053 | 11553 | | 03/16/2010 | Reim-Recording Fee NOR | Dawn Martinez | 60.00 |
| 1056 | 316101 | * | 03/16/2010 | A/P Check | Comerica Bank-California | 90,682.73 |
| 1058 | 316102 | | 03/16/2010 | A/P Check | City National Bank | 100,000.00 |
| 1115 | 316103 | | 03/16/2010 | A/P Check | City National Bank | 167,925.26 |
| 1119 | 11554 | * | 03/18/2010 | A/P Check | ADR Environmental Group, | 11,500.00 |
| 1174 | 11555 | | 03/25/2010 | A/P Check | Blaise Bonin | 56.40 |
| 1179 | 32410 | * | 03/25/2010 | A/P Check | U.S. Postal Service | 500.00 |
| 1187 | 11556 | * | 03/26/2010 | A/P Check | Bird, Marella, Boxer & Wo | 4,230.60 |
| 1188 | 11557 | | 03/26/2010 | A/P Check | Joseph C. Truxaw and Asso | 297.30 |
| 1189 | 11558 | | 03/26/2010 | A/P Check | Joseph C. Truxaw and Asso | 499.50 |
| 1190 | 11559 | | 03/26/2010 | A/P Check | Vernon Chamber of Commerc | 175.00 |
| 1191 | 11560 | | 03/26/2010 | A/P Check | AT & T | 137.36 |
| 1192 | 11561 | | 03/26/2010 | A/P Check | Jet Delivery Inc. | 26.81 |
| 1193 | 11562 | | 03/26/2010 | A/P Check | Foodcraft Coffee & Refres | 44.63 |
| 1194 | 11563 | | 03/26/2010 | A/P Check | Anthem Blue Cross | 1,352.00 |
| 1195 | 11564 | | 03/26/2010 | A/P Check | L. A. DWP | 434.42 |
| 1196 | 11565 | | 03/26/2010 | A/P Check | L. A. DWP | 35.46 |
| 1197 | 11566 | | 03/26/2010 | A/P Check | L. A. DWP | 207.66 |
| 1198 | 11567 | | 03/26/2010 | A/P Check | DCG-Dependable/Computer/G | 31.25 |
| 1199 | 11568 | | 03/26/2010 | A/P Check | TelePacific Communication | 1,028.91 |
| 1200 | 11569 | | 03/26/2010 | A/P Check | Golden State Overnight | 28.52 |
| 1201 | 11570 | | 03/26/2010 | A/P Check | Cell Business Equipment | 165.73 |
| 1202 | 11571 | | 03/26/2010 | A/P Check | Alliance Industrial Refri | 975.00 |
| 1203 | 11572 | | 03/26/2010 | A/P Check | South Coast Air Qlty Mgmt | 879.63 |
| 1204 | 11573 | | 03/26/2010 | A/P Check | L. A. DWP | 23,999.53 |
| 1205 | 11574 | | 03/26/2010 | A/P Check | L. A. DWP | 914.21 |
| 1206 | 11575 | | 03/26/2010 | A/P Check | L. A. DWP | 1,290.89 |
| 1207 | 11576 | | 03/26/2010 | A/P Check | L. A. DWP | 647.80 |
| 1208 | 11577 | | 03/26/2010 | A/P Check | L. A. DWP | 60.53 |
| 1209 | 11578 | | 03/26/2010 | A/P Check | L. A. DWP | 7.09 |
| 1210 | 11579 | | 03/26/2010 | A/P Check | L. A. DWP | 1,797.12 |

Statement of Affairs - Page 16
Question 3b

Check Register                                                                  04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---------|--------|---|------|-------------|-------|--------|
| 1212 | 11581 | * | 03/29/2010 | A/P Check | Richmax International Com | 12,983.08 |
| 1213 | 11582 | | 03/29/2010 | A/P Check | Fineline Interiors | 300.00 |
| 1214 | 11583 | | 03/29/2010 | A/P Check | City of Los Angeles | 177.37 |
| 1215 | 11584 | | 03/29/2010 | A/P Check | AT & T | 168.84 |
| 1216 | 11585 | | 03/29/2010 | A/P Check | City of Los Angeles | 524.72 |
| 1217 | 11586 | | 03/29/2010 | A/P Check | AT & T | 154.30 |
| 1218 | 11587 | | 03/29/2010 | A/P Check | City of Los Angeles | 37.82 |
| 1219 | 11588 | | 03/29/2010 | A/P Check | AT & T | 72.50 |
| 1220 | 11589 | | 03/29/2010 | A/P Check | Chemco Products Company | 1,200.00 |
| 1221 | 11590 | | 03/29/2010 | A/P Check | Department of Toxic Subst | 1,746.44 |
| 1228 | 11593 | * | 03/30/2010 | A/P Check | Southern California Gas C | 82.24 |
| 1263 | 03/30/2010 | * | 03/30/2010 | Payroll Transfer | Dynamic Builders Inc. | 5,000.00 |
| 1282 | 11594 | * | 03/30/2010 | A/P Check | Sparkletts | 33.94 |
| 1283 | 11595 | | 03/30/2010 | A/P Check | Southern California Ediso | 737.90 |
| 1284 | 11596 | | 03/30/2010 | A/P Check | Shell Fleet | 1,195.54 |
| 1285 | 11597 | | 03/30/2010 | A/P Check | Farmers Ins Grp pf Cos | 1,724.60 |
| 1299 | 03/30/2010B | * | 03/30/2010 | Payroll Transfer | Dynamic Builders Inc. | 5,000.00 |
| 1336 | 10027-03312 | * | 03/31/2010 | Cashiers Chk Outs Checks | Cashier's Check | 66,520.68 |
| 1342 | 139940 | * | 03/31/2010 | A/P Check | Comerica Commercial Card | 1,200.00 |
| 1343 | 03222010 | * | 03/22/2010 | Analysis Charge-March 2010 | California Bank & Trust | 233.44 |

Checks:  418                            Total:     2,141,396.90

04/13/10
06:51 PM

Statement of Affairs - Page 17
Question 3b

*STATEMENT OF FINANCIAL AFFAIRS*

*(3b)*

# Check Register
04/13/10

Dynamic Builders Inc.    *CHECK REGISTER*

*JAN 2010*

Check Register
*Checks Only*    *PAYROLL ACCT — MAR 2010*
*Account = 10031, Period 1 to 3, Credit Amount <> 0*
*and Period <> 0,...*

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 1 | 500122 | | 01/01/2010 | Regular Payroll | Blaise Bonin | 11,171.68 |
| 2 | 500123 | | 01/01/2010 | Regular Payroll | Ariel E. Trinidad | 5,657.55 |
| 3 | 500124 | | 01/01/2010 | Regular Payroll | Kenneth W. Jackson | 1,813.99 |
| 4 | 500125 | | 01/01/2010 | Regular Payroll | Dawn Ann Martinez | 763.99 |
| 5 | 500126 | | 01/01/2010 | Regular Payroll | Carmenguia Aniceto | 1,147.77 |
| 6 | 500127 | | 01/01/2010 | Regular Payroll | Roger Madison | 2,236.98 |
| 7 | 500128 | | 01/01/2010 | Regular Payroll | Steven Justus | 2,259.21 |
| 8 | 500129 | | 01/01/2010 | Regular Payroll | Antonio Mamaril | 1,405.54 |
| 9 | 500130 | | 01/01/2010 | Regular Payroll | Kenneth W. Jackson | 365.00 |
| 11 | 01/01/10A | * | 01/01/2010 | Payroll Tax Dep-01/01/2010 | United States Treasury | 10,492.34 |
| 12 | 01/01/10B | * | 01/01/2010 | Payroll Tax Dep-01/01/2010 | United States Treasury | 218.90 |
| 13 | 01/01/10C | * | 01/01/2010 | Payroll Tax Dep-01/01/2010 | Employment Development De | 2,158.10 |
| 14 | 01/01/10D | * | 01/01/2010 | Payroll Tax Dep-01/01/2010 | Employment Development De | 1,696.47 |
| 15 | 01/01/10E | * | 01/01/2010 | 401K-01/01/2010 | John Hancock Financial Se | 15.05 |
| 16 | 500131 | | 01/08/2010 | Regular Payroll | Kenneth W. Jackson | 1,813.99 |
| 17 | 500132 | | 01/08/2010 | Regular Payroll | Dawn Ann Martinez | 763.99 |
| 18 | 500133 | | 01/08/2010 | Regular Payroll | Carmenguia Aniceto | 1,147.77 |
| 19 | 500134 | | 01/08/2010 | Regular Payroll | Roger Madison | 1,256.67 |
| 20 | 500135 | | 01/08/2010 | Regular Payroll | Steven Justus | 2,259.21 |
| 21 | 500136 | | 01/08/2010 | Regular Payroll | Antonio Mamari | 1,405.54 |
| 22 | 01/08/10A | * | 01/08/2010 | Payroll Tax Dep-01/08/2010 | United States Treasury | 3,414.26 |
| 23 | 01/08/10B | * | 01/08/2010 | Payroll Tax Dep-01/08/2010 | United States Treasury | 95.10 |
| 24 | 01/08/10C | * | 01/08/2010 | Payroll Tax Dep-01/08/2010 | Employment Development De | 721.06 |
| 25 | 01/08/10D | * | 01/08/2010 | Payroll Tax Dep-01/08/2010 | Employment Development De | 737.06 |
| 26 | 01/08/10E | * | 01/08/2010 | 401K-01/08/2010 | John Hancock Financial Se | 15.05 |
| 27 | 500137 | | 01/15/2010 | Regular Payroll | Kenneth W. Jackson | 1,813.99 |
| 28 | 500138 | | 01/15/2010 | Regular Payroll | Dawn Ann Martinez | 763.99 |
| 29 | 500139 | | 01/15/2010 | Regular Payroll | Carmenguia Aniceto | 1,147.77 |
| 30 | 500140 | | 01/15/2010 | Regular Payroll | Roger Madison | 2,021.07 |
| 31 | 500141 | | 01/15/2010 | Regular Payroll | Steven Justus | 2,259.21 |
| 32 | 500142 | | 01/15/2010 | Regular Payroll | Antonio Mamaril | 1,405.54 |
| 33 | 01/15/10A | * | 01/15/2010 | Payroll Tax Dep-01/15/2010 | United States Treasury | 2,849.68 |
| 34 | 01/15/10B | * | 01/15/2010 | Payroll Tax Dep-01/15/2010 | United States Treasury | 71.31 |
| 35 | 01/15/10C | * | 01/15/2010 | Payroll Tax Dep-01/15/2010 | Employment Development De | 521.24 |
| 36 | 01/15/10D | * | 01/15/2010 | Payroll Tax Dep-01/15/2010 | Employment Development De | 552.65 |
| 37 | 01/15/10E | * | 01/15/2010 | 401K-01/15/2010 | John Hancock Financial Se | 15.05 |
| 38 | 01/21/2010 | V | 01/21/2010 | Payroll Transfer | Dynamic Builders Inc. | |
| 41 | 500143 | * | 01/22/2010 | Regular Payroll | Kenneth W. Jackson | 1,424.92 |

Statement of Affairs - Page 18
Question 3b

**Check Register**                                                                04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 42 | 500144 | | 01/22/2010 | Regular Payroll | Dawn Ann Martinez | 699.24 |
| 43 | 500145 | | 01/22/2010 | Regular Payroll | Carmenguia Aniceto | 1,142.05 |
| 44 | 500146 | | 01/22/2010 | Regular Payroll | Roger Madison | 1,606.84 |
| 45 | 500147 | | 01/22/2010 | Regular Payroll | Steven Justus | 2,220.38 |
| 46 | 500148 | | 01/22/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 47 | 01/22/10A | * | 01/22/2010 | Payroll Tax Dep-01/22/2010 | United States Treasury | 2,956.08 |
| 48 | 01/22/10B | * | 01/22/2010 | Payroll Tax Dep-01/22/2010 | United States Treasury | 33.50 |
| 49 | 01/22/10C | * | 01/22/2010 | Payroll Tax Dep-01/22/2010 | Employment Development De | 680.20 |
| 50 | 01/22/10D | * | 01/22/2010 | Payroll Tax Dep-01/22/2010 | Employment Development De | 259.66 |
| 51 | 01/22/10E | * | 01/22/2010 | 401K-01/22/2010 | John Hancock Financial Se | 15.05 |
| 254 | 500149 | * | 01/29/2010 | Regular Payroll | Kenneth W. Jackson | 1,466.66 |
| 255 | 500150 | | 01/29/2010 | Regular Payroll | Dawn Ann Martinez | 770.49 |
| 256 | 500151 | | 01/29/2010 | Regular Payroll | Carmenguia Aniceto | 1,142.05 |
| 257 | 500152 | | 01/29/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 258 | 500153 | | 01/29/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 259 | 500154 | | 01/29/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 396 | 01/29/10A | * | 01/29/2010 | Payroll Tax Dep-01/29/2010 | United States Treasury | 2,956.08 |
| 397 | 01/29/10B | * | 01/29/2010 | Payroll Tax Dep-01/29/2010 | United States Treasury | 13.70 |
| 398 | 01/29/10C | * | 01/29/2010 | Payroll Tax Dep-01/29/2010 | Employment Development De | 680.20 |
| 399 | 01/29/10D | * | 01/29/2010 | Payroll Tax Dep-01/29/2010 | Employment Development De | 106.21 |
| 400 | 01/29/10E | * | 01/29/2010 | 401K-01/29/2010 | John Hancock Financial Se | 15.05 |
| 431 | 500158 | * | 02/05/2010 | Regular Payroll | Blaise Bonin | 11,171.68 |
| 432 | 500159 | | 02/05/2010 | Regular Payroll | Ariel E. Trinidad | 5,357.56 |
| 433 | 500160 | | 02/05/2010 | Regular Payroll | Kenneth W. Jackson | 365.00 |
| 434 | 500161 | | 02/05/2010 | Regular Payroll | Kenneth W. Jackson | 1,562.82 |
| 435 | 500162 | | 02/05/2010 | Regular Payroll | Dawn Ann Martinez | 598.69 |
| 436 | 500163 | | 02/05/2010 | Regular Payroll | Carmenguia Aniceto | 1,142.05 |
| 437 | 500164 | | 02/05/2010 | Regular Payroll | Roger Madison | 2,188.23 |
| 438 | 500165 | | 02/05/2010 | Regular Payroll | Steven Justus | 2,221.33 |
| 439 | 500166 | | 02/05/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 441 | 02/05/10A | * | 02/05/2010 | Payroll Tax Dep-02/05/2010 | United States Treasury | 10,358.05 |
| 442 | 02/05/10B | * | 02/05/2010 | Payroll Tax Dep-02/05/2010 | United States Treasury | 6.93 |
| 443 | 02/05/10C | * | 02/05/2010 | Payroll Tax Dep-02/05/2010 | Employment Development De | 2,246.96 |
| 444 | 02/05/10D | * | 02/05/2010 | Payroll Tax Dep-02/05/2010 | Employment Development De | 53.68 |
| 445 | 02/05/10E | * | 02/05/2010 | 401K-02/05/2010 | John Hancock Financial Se | 15.05 |
| 494 | 02/12/10A | * | 02/12/2010 | Payroll Tax Dep-02/12/2010 | United States Treasury | 2,993.48 |
| 495 | 02/12/10B | * | 02/12/2010 | Payroll Tax Dep-02/12/2010 | United States Treasury | 6.93 |
| 496 | 02/12/10C | * | 02/12/2010 | Payroll Tax Dep-02/12/2010 | Employment Development De | 697.06 |
| 497 | 02/12/10D | * | 02/12/2010 | Payroll Tax Dep-02/12/2010 | Employment Development De | 53.68 |
| 502 | 02/11/10E | * | 02/11/2010 | 401K-02/11/2010 | John Hancock Financial Se | 15.05 |
| 572 | 500173 | * | 02/19/2010 | Regular Payroll | Kenneth W. Jackson | 1,603.63 |
| 573 | 500174 | | 02/19/2010 | Regular Payroll | Dawn Ann Martinez | 518.98 |
| 574 | 500175 | | 02/19/2010 | Regular Payroll | Carmenguia Aniceto | 1,142.05 |
| 575 | 500176 | | 02/19/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 576 | 500177 | | 02/19/2010 | Regular Payroll | Steven Justus | 2,247.99 |

Statement of Affairs - Page 19
Question 3b

## Check Register

04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 577 | 500178 | | 02/19/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 578 | 02/19/10A | * | 02/19/2010 | Payroll Tax Dep-02/19/2010 | United States Treasury | 2,932.11 |
| 579 | 02/19/10B | * | 02/19/2010 | Payroll Tax Dep-02/19/2010 | United States Treasury | 1.62 |
| 580 | 02/19/10C | * | 02/19/2010 | Payroll Tax Dep-02/19/2010 | Employment Development De | 686.48 |
| 581 | 02/19/10D | * | 02/19/2010 | Payroll Tax Dep-02/19/2010 | Employment Development De | 12.58 |
| 582 | 02/19/10D | V | 02/19/2010 | Payroll Tax Dep-02/19/2010 | Employment Development De | |
| 734 | 500179 | * | 02/26/2010 | Regular Payroll | Kenneth W. Jackson | 1,603.63 |
| 735 | 500180 | | 02/26/2010 | Regular Payroll | Dawn Ann Martinez | 665.10 |
| 736 | 500181 | | 02/26/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 737 | 500182 | | 02/26/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 738 | 500183 | | 02/26/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 739 | 500184 | | 02/26/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 771 | 02/26/10A | * | 02/26/2010 | Payroll Tax Dep-02/26/2010 | United States Treasury | 2,993.48 |
| 772 | 02/26/10C | * | 02/26/2010 | Payroll Tax Dep-02/26/2010 | Employment Development De | 697.06 |
| 773 | 02/26/10D | V | 02/26/2010 | Payroll Tax Dep-02/26/2010 | Employment Development De | |
| 848 | 500185 | V | 03/05/2010 | Regular Payroll | Blaise Bonin | |
| 849 | 500186 | | 03/05/2010 | Regular Payroll | Ariel E. Trinidad | 6,157.56 |
| 850 | 500187 | | 03/05/2010 | Regular Payroll | Kenneth W. Jackson | 365.00 |
| 851 | 500188 | | 03/05/2010 | Regular Payroll | Blaise Bonin | 11,171.68 |
| 852 | 500189 | | 03/05/2010 | Regular Payroll | Kenneth W. Jackson | 1,562.82 |
| 853 | 500190 | | 03/05/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 854 | 500191 | | 03/05/2010 | Regular Payroll | Roger Madison | 2,188.23 |
| 855 | 500192 | | 03/05/2010 | Regular Payroll | Steven Justus | 2,221.33 |
| 856 | 500193 | | 03/05/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 858 | 03/05/10A | * | 03/05/2010 | Payroll Tax Dep-03/05/2010 | United States Treasury | 10,140.72 |
| 859 | 03/05/10C | * | 03/05/2010 | Payroll Tax Dep-03/05/2010 | Employment Development De | 2,212.38 |
| 867 | 500167 | * | 02/12/2010 | Regular Payroll | Kenneth W. Jackson | 1,603.63 |
| 868 | 500168 | | 02/12/2010 | Regular Payroll | Dawn Ann Martinez | 665.10 |
| 869 | 500169 | | 02/12/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 870 | 500170 | | 02/12/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 871 | 500171 | | 02/12/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 872 | 500172 | | 02/12/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 976 | 500194 | V | 03/12/2010 | Regular Payroll | Kenneth W. Jackson | |
| 977 | 500195 | V | 03/12/2010 | Regular Payroll | Dawn Ann Martinez | |
| 978 | 500196 | V | 03/12/2010 | Regular Payroll | Carmengula Aniceto | |
| 979 | 500197 | V | 03/12/2010 | Regular Payroll | Roger Madison | |
| 980 | 500198 | V | 03/12/2010 | Regular Payroll | Steven Justus | |
| 981 | 500199 | V | 03/12/2010 | Regular Payroll | Antonio Mamaril | |
| 982 | 500194 | * | 03/12/2010 | Regular Payroll | Kenneth W. Jackson | 1,603.63 |
| 983 | 500195 | | 03/12/2010 | Regular Payroll | Dawn Ann Martinez | 629.97 |
| 984 | 500196 | | 03/12/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 985 | 500197 | | 03/12/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 986 | 500198 | | 03/12/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 987 | 500199 | | 03/12/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 990 | 03/12/10A | * | 03/12/2010 | Payroll Tax Dep-03/12/2010 | United States Treasury | 2,978.62 |

Statement of Affairs - Page 20
Question 3b

## Check Register

04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 991 | 03/12/10C | * | 03/12/2010 | Payroll Tax Dep-03/12/2010 | Employment Development De | 694.22 |
| 992 | 03/12/10E | * | 03/12/2010 | Payroll Tax Dep-03/12/2010 | Employment Development De | 15.05 |
| 993 | 02/26/10E | V | 02/26/2010 | Payroll Tax Dep-02/26/2010 | Employment Development De | |
| 994 | 02/26/10E | * | 02/26/2010 | Payroll Tax Dep-02/26/2010 | John Hancock Financial Se | 15.05 |
| 995 | 02/19/10E | * | 02/19/2010 | Payroll Tax Dep-02/19/2010 | John Hancock Financial Se | 15.05 |
| 1033 | 500200 | * | 03/15/2010 | Regular Payroll | Kenneth W. Jackson | 1,603.63 |
| 1034 | 500201 | | 03/15/2010 | Regular Payroll | Dawn Ann Martinez | 629.97 |
| 1035 | 500202 | | 03/15/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 1036 | 500203 | | 03/15/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 1037 | 500204 | | 03/15/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 1038 | 500205 | | 03/15/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 1039 | 500212 | * | 03/15/2010 | Regular Payroll | Blaise Bonin | 10,191.17 |
| 1040 | 500213 | V | 03/15/2010 | Regular Payroll | Ariel E. Trinidad | |
| 1041 | 500214 | V | 03/15/2010 | Regular Payroll | Kenneth W. Jackson | |
| 1042 | 500215 | V | 03/15/2010 | Regular Payroll | Kenneth W. Jackson | |
| 1043 | 500216 | V | 03/15/2010 | Regular Payroll | Dawn Ann Martinez | |
| 1044 | 500217 | V | 03/15/2010 | Regular Payroll | Carmenguia Aniceto | |
| 1045 | 500218 | V | 03/15/2010 | Regular Payroll | Roger Madison | |
| 1046 | 500219 | V | 03/15/2010 | Regular Payroll | Steven Justus | |
| 1047 | 500220 | V | 03/15/2010 | Regular Payroll | Antonio Mamaril | |
| 1048 | 500221 | V | 03/15/2010 | Regular Payroll | Ariel E. Trinidad | |
| 1116 | 03/19/10A | * | 03/19/2010 | Payroll Tax Dep-03/19/2010 | United States Treasury | 2,978.62 |
| 1117 | 03/19/10C | * | 03/19/2010 | Payroll Tax Dep-03/19/2010 | Employment Development De | 694.22 |
| 1120 | 03/19/10E | V | 03/19/2010 | Payroll Tax Dep-03/19/2010 | Employment Development De | |
| 1121 | 03/19/10E | * | 03/19/2010 | Payroll Tax Dep-03/19/2010 | John Hancock Financial Se | 15.05 |
| 1125 | 500206 | * | 03/26/2010 | Regular Payroll | Kenneth W. Jackson | 1,603.63 |
| 1126 | 500207 | | 03/26/2010 | Regular Payroll | Dawn Ann Martinez | 629.97 |
| 1127 | 500208 | | 03/26/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 1128 | 500209 | | 03/26/2010 | Regular Payroll | Roger Madison | 1,624.90 |
| 1129 | 500210 | | 03/26/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 1130 | 500211 | | 03/26/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 1175 | 03/26/10A | * | 03/26/2010 | Payroll Tax Dep-03/26/2010 | United States Treasury | 2,978.62 |
| 1176 | 03/26/10C | * | 03/26/2010 | Payroll Tax Dep-03/26/2010 | Employment Development De | 694.22 |
| 1177 | 03/26/10E | * | 03/26/2010 | Payroll Tax Dep-03/26/2010 | John Hancock Financial Se | 15.05 |
| 1229 | 500225 | * | 03/26/2010 | Regular Payroll | Dawn Ann Martinez | 785.54 |
| 1230 | 500214 | * | 03/15/2010 | Regular Payroll | Kenneth W. Jackson | 365.00 |
| 1231 | 500215 | | 03/15/2010 | Regular Payroll | Kenneth W. Jackson | 1,730.01 |
| 1232 | 500216 | | 03/15/2010 | Regular Payroll | Dawn Ann Martinez | 770.49 |
| 1233 | 500217 | | 03/15/2010 | Regular Payroll | Carmengula Aniceto | 1,142.05 |
| 1234 | 500218 | | 03/15/2010 | Regular Payroll | Roger Madison | 2,205.83 |
| 1235 | 500220 | * | 03/15/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 1236 | 500221 | | 03/15/2010 | Regular Payroll | Ariel E. Trinidad | 5,657.56 |
| 1237 | 500227 | * | 03/29/2010 | Regular Payroll | Blaise Bonin | 11,171.68 |
| 1238 | 500228 | | 03/30/2010 | Regular Payroll | Kenneth W. Jackson | 1,562.82 |
| 1239 | 500229 | | 03/30/2010 | Regular Payroll | Dawn Ann Martinez | 613.74 |

Statement of Affairs - Page 21
Question 3b

Check Register                                                                          04/13/10

Continued...

| Record# | Trans# | | Date | Description | Payee | Amount |
|---|---|---|---|---|---|---|
| 1240 | 500230 | | 03/30/2010 | Regular Payroll | Carmenguia Aniceto | 1,142.05 |
| 1241 | 500231 | | 03/30/2010 | Regular Payroll | Roger Madison | 1,607.30 |
| 1242 | 500232 | | 03/30/2010 | Regular Payroll | Antonio Mamaril | 1,405.39 |
| 1243 | 500219 | * | 03/30/2010 | Regular Payroll | Steven Justus | 2,247.99 |
| 1244 | 01/05/2010 | * | 01/05/2010 | Remit One Charges | California Bank & Trust | 37.00 |
| 1245 | 02/02/2010 | V | 02/02/2010 | Remit One Charges | California Bank & Trust | |
| 1246 | 02/02/2010 | * | 02/02/2010 | Remit One Charges | California Bank & Trust | 85.00 |
| 1333 | 03312010 | * | 03/31/2010 | Remit One Charges-March2010 | California Bank & Trust | 37.00 |
| 1334 | 139945 | * | 03/31/2010 | Replace #500225 | Dawn Martinez | 785.54 |
| 1335 | 03012010 | * | 03/01/2010 | Bank charges | California Bank & Trust | 45.95 |

Checks: 183     Total:        289,647.01

*STATEMENT OF FINANCIAL AFFAIRS*

(30)

# Payroll Check Register
04/13/10

Dynamic Builders Inc.

*BLAISE BONIN (PAYROLL)*
*JAN, 2010 — MARCH, 2010*

Payroll Check Register
*by Employee*
*Employee in list 9, Check Date 01/01/2010 to 03/31/2010*

| Record# | Check# | Date | Gross | Add | Deduct | Net |
|---|---|---|---|---|---|---|
| | **9** | **Blaise Bonin** | | | | |
| 1 | 500122 | 01/01/2010 | 16,666.67 | | 5,494.99 | 11,171.68 |
| 34 | 500158 | 02/05/2010 | 16,666.67 | | 5,494.99 | 11,171.68 |
| 61 | 500185 | 03/05/2010 | | | | (Void) |
| 64 | 500188 | 03/05/2010 | 16,666.67 | | 5,494.99 | 11,171.68 |
| 114 | 0000 | 03/29/2010 | | | | (Void) |
| 115 | 500227 | 03/29/2010 | 16,666.67 | | 5,494.99 | 11,171.68 |
| | | **Employee Totals:** | **66,666.68** | | **21,979.96** | **44,686.72** |
| | | **Grand Totals:** | **66,666.68** | | **21,979.96** | **44,686.72** |

Statement of Affairs - Page 23
Question 3c

*STATEMENT OF FINANCIAL AFFAIRS*

*3c*

# Payroll Check Register

04/13/10

Dynamic Builders Inc.    *BLAISE BONIN (PAYROLL)*

Payroll Check Register
by Employee
Employee 9 to 9, Check Date 04/01/2009 to 12/31/2009    *APRIL, 2009 – DEC, 2009*

| Record# | Check# | Date | Gross | Add | Deduct | Net |
|---|---|---|---|---|---|---|
| | **9  Blaise Bonin** | | | | | |
| 147 | 27434 | 04/03/2009 | 16,666.67 | | 6,494.99 | 10,171.68 |
| 186 | 27473 | 05/01/2009 | 16,666.67 | | 6,494.99 | 10,171.68 |
| 241 | 27529 | 06/05/2009 | 16,666.67 | | 6,392.35 | 10,274.32 |
| 280 | 27568 | 07/03/2009 | 16,666.67 | | 5,699.93 | 10,966.74 |
| 318 | 0000 | 08/07/2009 | | | | (Void) |
| 325 | 27615 | 08/07/2009 | 16,666.67 | | 5,278.33 | 11,388.34 |
| 353 | 500000 | 09/04/2009 | 16,666.67 | | 5,278.33 | 11,388.34 |
| 380 | 500028 | 10/02/2009 | 16,666.67 | | 5,278.33 | 11,388.34 |
| 413 | 500061 | 11/06/2009 | 16,666.67 | | 5,278.33 | 11,388.34 |
| 442 | 500088 | 12/04/2009 | | | | (Void) |
| 445 | 500091 | 12/04/2009 | | | | (Void) |
| 455 | 500101 | 12/04/2009 | | | | (Void) |
| 456 | 500101 | 12/04/2009 | 16,666.67 | | 4,278.33 | 12,388.34 |
| | | **Employee Totals:** | **150,000.03** | | **50,473.91** | **99,526.12** |
| | | **Grand Totals:** | **150,000.03** | | **50,473.91** | **99,526.12** |

Report  5-1-2-36
supervisor

Page  1 of 1

04/13/10
07:08 PM

Statement of Affairs - Page 24
Question 3c

*STATEMENT OF FINANCIAL AFFAIRS*

*(3c)*

# Vendor Payments
04/13/10

Dynamic Builders Inc.   *BLAISE BONIN (REIMBURSEMENT)*

Vendor Payments

*Vendor# 9109 to 9109, Period 1 to 3*   *JAN 2010 — MARCH, 2010*

| Vendor Record# | Trans# | Date | Description | 1099 Balance | Check Amount |
|---|---|---|---|---|---|
| 9109 - Blaise Bonin | | | | | |
| 1174 | 11555 | 03/25/2010 | A/P Check | | 56.40 |
| | | | Vendor Totals: | 56.40 | 56.40 |
| | | | Grand Totals: | 56.40 | 56.40 |

Report 4-1-5-21
ariel

Page 1 of 1

04/13/10
07:04 PM

Statement of Affairs - Page 25
Question 3c

*KEN STATEMENT OF (handwritten) Maint Document Page 66 of 80 AFFAIRS*

*3C (circled, handwritten)*

# Payroll Check Register
04/13/10

**Dynamic Builders Inc.**

*KEN JACKSON (PAYROLL) 2009 (handwritten)*

Payroll Check Register
*by Employee*
*Employee 16 to 16, Check Date 04/01/2009 to 12/31/2009*

*APR, 2009 — DEC, 2009 (handwritten)*

| Record# | Check# | Date | Gross | Add | Deduct | Net |
|---|---|---|---|---|---|---|
| | 16 | Kenneth W. Jackson | | | | |
| 118 | 27405 | 05/15/2009 | 400.00 | | 35.00 | 365.00 |
| 148 | 27435 | 04/03/2009 | 2,307.69 | | 917.75 | 1,389.94 |
| 157 | 27444 | 04/03/2009 | 400.00 | | 35.00 | 365.00 |
| 158 | 27445 | 04/10/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 167 | 27454 | 04/17/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 176 | 27463 | 04/24/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 187 | 27474 | 05/01/2009 | 2,307.69 | | 917.75 | 1,389.94 |
| 196 | 27483 | 05/01/2009 | 400.00 | | 35.00 | 365.00 |
| 197 | 27484 | 05/04/2009 | | | | (Void) |
| 199 | 27485 | 05/08/2009 | 28,344.40 | | 2,480.13 | 25,864.27 |
| 200 | 27486 | 05/08/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 211 | 27497 | 05/15/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 221 | 27506 | 05/22/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 232 | 27517 | 05/29/2009 | 2,307.69 | | 762.75 | 1,544.94 |
| 242 | 27530 | 06/05/2009 | 400.00 | | 35.00 | 365.00 |
| 243 | 27531 | 06/05/2009 | 2,307.69 | | 917.75 | 1,389.94 |
| 252 | 27540 | 06/12/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 266 | 27554 | 06/16/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 273 | 27561 | 06/26/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 281 | 27569 | 07/03/2009 | 2,307.69 | | 917.75 | 1,389.94 |
| 289 | 27577 | 07/03/2009 | 400.00 | | 35.00 | 365.00 |
| 290 | 27578 | 07/10/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 297 | 27586 | 07/17/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 304 | 27593 | 07/24/2009 | 2,307.69 | | 876.94 | 1,430.75 |
| 311 | 27603 | 07/31/2009 | 2,307.69 | | 762.75 | 1,544.94 |
| 327 | 27617 | 08/07/2009 | 2,307.69 | | 900.33 | 1,407.36 |
| 333 | 27623 | 08/14/2009 | 400.00 | | 30.60 | 369.40 |
| 334 | 27624 | 08/14/2009 | 2,307.69 | | 853.76 | 1,453.93 |
| 341 | 27637 | 08/21/2009 | 2,307.69 | | 853.76 | 1,453.93 |
| 347 | 27643 | 08/28/2009 | 2,307.69 | | 853.76 | 1,453.93 |
| 355 | 500002 | 09/04/2009 | 2,307.69 | | 894.57 | 1,413.12 |
| 361 | 500008 | 09/04/2009 | 400.00 | | 30.60 | 369.40 |
| 362 | 500009 | 09/09/2009 | 2,307.69 | | 853.76 | 1,453.93 |
| 368 | 500015 | 09/18/2009 | 2,307.69 | | 853.76 | 1,453.93 |
| 374 | 500022 | 09/25/2009 | 2,307.69 | | 791.55 | 1,516.14 |
| 382 | 500030 | 10/02/2009 | 2,307.69 | | 763.92 | 1,543.77 |

Report 5-1-2-36
supervisor

Page 1

04/13/10
07:07 PM

Statement of Affairs - Page 26
Question 3c

RERS80 JACKSON (PAYROLL)

Payroll Check Register                                      04/13/10

Continued...  PAGE 2 OF 2     APR, 2009 - DEC, 2009

| Record# | Check# | Date | Gross | Add | Deduct | Net |
|---|---|---|---|---|---|---|
| 388 | 500036 | 10/02/2009 | 400.00 | | 5.80 | 394.20 |
| 389 | 500037 | 10/09/2009 | 2,307.69 | | 723.11 | 1,584.58 |
| 395 | 500043 | 10/16/2009 | 2,307.69 | | 723.11 | 1,584.58 |
| 401 | 500049 | 10/23/2009 | 2,307.69 | | 723.11 | 1,584.58 |
| 407 | 500055 | 10/30/2009 | 2,307.69 | | 594.29 | 1,713.40 |
| 415 | 500063 | 11/06/2009 | 2,307.69 | | 780.95 | 1,526.74 |
| 421 | 500069 | 11/06/2009 | 400.00 | | 5.80 | 394.20 |
| 422 | 500070 | 11/13/2009 | 2,307.69 | | 740.14 | 1,567.55 |
| 428 | 500076 | 11/20/2009 | 2,307.69 | | 740.14 | 1,567.55 |
| 436 | 500082 | 11/27/2009 | 2,307.69 | | 740.14 | 1,567.55 |
| 444 | 500090 | 12/04/2009 | | | | (Void) |
| 447 | 500093 | 12/04/2009 | 400.00 | | 5.80 | 394.20 |
| 449 | 500095 | 12/04/2009 | 2,307.69 | | 589.76 | 1,717.93 |
| 457 | 500102 | 12/11/2009 | 2,307.69 | | 548.95 | 1,758.74 |
| 463 | 500110 | 12/18/2009 | 2,307.69 | | 548.95 | 1,758.74 |
| 469 | 500116 | 12/25/2009 | 2,307.69 | | 548.95 | 1,758.74 |
| 475 | 12310916 | 12/31/2009 | | | | |
| 476 | 123109162 | 12/31/2009 | | | | |
| | | Employee Totals: | 122,344.31 | | 34,074.28 | 88,270.03 |
| | | Grand Totals: | 122,344.31 | | 34,074.28 | 88,270.03 |

Report 5-1-2-36
supervisor

04/13/10
07:07 PM

Statement of Affairs - Page 27
Question 3c

*STATEMENT OF FINANCIAL AFFAIRS*

(3C)

# Payroll Check Register
04/13/10

**Dynamic Builders Inc.**

*KEN JACKSON, PAYROLL*

Payroll Check Register
*by Employee*
*Employee in list 16, Check Date 01/01/2010 to 03/31/2010*

*JAN, 2010 — MARCH, 2010*

| Record# | Check# | Date | Gross | Add | Deduct | Net |
|---|---|---|---|---|---|---|
| | 16 | Kenneth W. Jackson | | | | |
| 3 | 500124 | 01/01/2010 | 2,307.69 | | 493.70 | 1,813.99 |
| 9 | 500130 | 01/01/2010 | 400.00 | | 35.00 | 365.00 |
| 10 | 500131 | 01/08/2010 | 2,307.69 | | 493.70 | 1,813.99 |
| 16 | 500137 | 01/15/2010 | 2,307.69 | | 493.70 | 1,813.99 |
| 22 | 500143 | 01/22/2010 | 2,307.69 | | 882.77 | 1,424.92 |
| 28 | 500149 | 01/29/2010 | 2,307.69 | | 841.03 | 1,466.66 |
| 36 | 500160 | 02/05/2010 | 400.00 | | 35.00 | 365.00 |
| 37 | 500161 | 02/05/2010 | 2,307.69 | | 744.87 | 1,562.82 |
| 43 | 500167 | 02/12/2010 | 2,307.69 | | 704.06 | 1,603.63 |
| 49 | 500173 | 02/19/2010 | 2,307.69 | | 704.06 | 1,603.63 |
| 55 | 500179 | 02/26/2010 | 2,307.69 | | 704.06 | 1,603.63 |
| 63 | 500187 | 03/05/2010 | 400.00 | | 35.00 | 365.00 |
| 65 | 500189 | 03/05/2010 | 2,307.69 | | 744.87 | 1,562.82 |
| 70 | 500194 | 03/12/2010 | | | | (Void) |
| 77 | 500194 | 03/12/2010 | 2,307.69 | | 704.06 | 1,603.63 |
| 83 | 500200 | 03/19/2010 | 2,307.69 | | 704.06 | 1,603.63 |
| 89 | 500206 | 03/26/2010 | 2,307.69 | | 704.06 | 1,603.63 |
| 97 | 500214 | 03/15/2010 | | | | (Void) |
| 98 | 500215 | 03/15/2010 | | | | (Void) |
| 107 | 500214 | 03/29/2010 | 400.00 | | 35.00 | 365.00 |
| 108 | 500215 | 03/29/2010 | 2,307.69 | | 577.68 | 1,730.01 |
| 116 | 500228 | 03/30/2010 | 2,307.69 | | 744.87 | 1,562.82 |
| | | **Employee Totals:** | 36,215.35 | | 10,381.55 | 25,833.80 |
| | | **Grand Totals:** | 36,215.35 | | 10,381.55 | 25,833.80 |

Report  5-1-2-36
ariel                                   Page  1 of 1

04/13/10
06:54 PM

Statement of Affairs - Page 28
Question 3c

STATEMENT OF FINANCIAL AFFAIRS

3C

**Vendor Payments**
04/13/10

Dynamic Builders Inc.

KEN JACKSON - REIMBURSEMEN
JAN, 2010 - MARCH, 2010

Vendor Payments

*Vendor# 936 to 936, Period 1 to 3*

| Vendor Record# | Trans# | Date | Description | 1099 Balance | Check Amount |
|---|---|---|---|---|---|
| **936 - Kenneth Jackson** | | | | | |
| 266 | 11223 | 01/28/2010 | A/P Check | | 432.29 |
| | | | **Vendor Totals:** | 432.29 | 432.29 |
| | | | **Grand Totals:** | 432.29 | 432.29 |

Statement of Affairs - Page 29
Question 3c

STATEMENT OF *(handwritten)*

3c *(handwritten, circled)*

# Vendor Payments

Dynamic Builders Inc. KEN JACKSON (REIMBURSEMENT) *(handwritten)*

04/13/10

Vendor Payments

Vendor# 936 to 936, Period 4 to 12        APRIL, 2009 — DEC, 2009 *(handwritten)*

| Vendor Record# | Trans# | Date | Description | 1099 Balance | Check Amount |
|---|---|---|---|---|---|
| **936 - Kenneth Jackson** | | | | | |
| 3410 | 91922 | 04/30/2009 | A/P Check | | 258.57 |
| 4162 | 92214 | 05/26/2009 | A/P Check | | 84.00 |
| 5022 | 92623 | 06/26/2009 | A/P Check | | 193.61 |
| 5827 | 10228 | 08/05/2009 | A/P Check | | 217.43 |
| 5928 | 10250 | 08/18/2009 | A/P Check | | 269.32 |
| 6916 | 10684 | 10/08/2009 | A/P Check | | 167.33 |
| 7085 | 10740 | 10/28/2009 | A/P Check | | 111.00 |
| 7618 | 10973 | 11/20/2009 | A/P Check | | 105.00 |
| | | | **Vendor Totals:** | 1,784.52 | 1,406.26 |
| | | | **Grand Totals:** | 1,784.52 | 1,406.26 |

Statement of Affairs - Page 30
Question 3c

Verification of Creditor Mailing List - (Rev. 6/98)                                    1998 USBC, Central District of California

# MASTER MAILING LIST
## Verification Pursuant to Local Rule 1007-2(4)

Name _Nanette D. Sanders_

Address _2030 Main Street Suite 1200 Irvine, CA 92614_

Telephone _949 851-7450_

[X]    Attorney for Debtor(s)
[ ]    Debtor In Pro Per

---

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| List all names including trade names, used by Debtor(s) within last 6 years: | Case No. _8:10-14151 TA_ |
|---|---|
| _In re  Dynamic Builders, Inc._ | Chapter _11_ |

Social Security No. _____ Debtor

Social Security No. _____ Joint Debtor

Debtor(s) EIN No. _95-2851491_

---

AMENDED
## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of _9_ sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Rule 1007-2(4) and I/we assume all responsibility for errors and omissions.

Date: _4/14/2010_

/s/ Nanette D. Sanders

Attorney: **Nanette D. Sanders**

/s/ L. Ramon Bonin

Debtor: _Dynamic Builders, Inc._

Joint Debtor:

Dynamic Builders  Inc
2114 S  Hill St
Los  Angeles  CA  90007


Nanette D  Sanders
2030 Main Street
Suite 1200
Irvine  CA  92614

L  Ramon & Patty A  Bonin
2114 S  Hill Street
Los Angeles   CA  90007


AT&T
P O  Box 5001
Carol Stream  IL  60197-5001


AT&T
Payment Center
Sacramento  CA  95687-001


Bank of America
Phil Ratnoff
333 S  Hope Street  11th Floor
Los Angeles   CA  90071


Bank of America
Phil Katnoff
333 S  Hope Street  11th Floor
Los Angeles   CA  90071


Bank of America Visa
P O  Box 15731
Wilmington  DE  19886-5731


Bird Marella
Attn  Joel E  Boxer
1875 Century Park East  23 Fl
Los Angeles   CA  90067-2561


Patricia Bonin
32275 Peppertree Bend
San Juan Capistr  CA  92675


Ramon Bonin
32275 Peppertree Bend
San Juan Capist   CA  92675


Chemco Products Company
6401 E  Alondra Boulevard
Paramount  CA  90723

Citizens National Bank
Jim Dowd
701 N  Haven Avenue
Ontario  CA  91764


Citizens Business Bank
Jim Dowd
701 N  Haven Avenue
Ontario  CA  91764


City National Bank
Kevin McKenna
555 S  Flower St   24th Floor
Los Angeles   CA  90071


City National Bank
Kevein McKenna
555 S  Flower  24th Floor
Los  Angeles  CA  90071


City National Bank
Kevin McKenna
555 S  Flower
Los  Angeles  CA  90071


City National Bank
Kevin McKenna
555 S  Flower Street  24th Fl
Los  Angeles  CA  90071


City National Bank
Kevin McKenna
555 S  Floower  24th Floor
Los Angeles   CA  90071


City National Bank
Kevin McKenna
555 S  Flower  24th Floor
Los Angeles   CA  90071


CM Mode
16820 S  Main St
Gardenia  CA  90248


CMIS Inc
P O   Box 7817
Northridge  CA  91327-7817

Comerica Bank
Barry Cohen
2321 Rosecrans Ave   #5000
El Segundo  CA  90245


Comerica Commercial Card
P O  Box 551669
Detroit  MI  48255-1669


Coverall North America  Inc
P O  Box 802825
Chicago  IL  60680-2825


David Sestak
1910 B  Speyer Lane
Redondo Beach  CA  90278


Donald R  White  Tax Collector
1221 Oak Street
Oakland  CA  94612-4285


Dorin Realty
Steve Goldman
900 S  Santa Fe Avenue
Los Angeles  CA  90021


Dynamic Group  LLC
Jason Lui
4601 S  Boyle
Vernon  CA  90058


Employment Development Dept
Bankruptcy Group MIC 92E
P O  Box 826880
Sacarmento  CA  94280-0001


ETC Wholesale/CM Mode
625 S  Berendo St   Unit 308
Los Angeles  CA  90020


Fineline Interiors
11750 Sterling Avenue
Suite E
Riverside  CA  92503-4974

Franchise Tax Board
Attn   Bankruptcy
P O  Box 2952
Sacramento  CA  95812-2952


Generator Services Company
10255 Philadelphia Court
Rancho Cucamonga  CA  91730


Golden State Overnight
P O  Box 2508
ALameda  CA  94501


Gold's Gym
4917 W  147th Street
Hawthorne  CA  90250


Grand Fence
1798 Industrial Way
Los Angeles  CA  90023


Home Depot USA  Inc
3800 West Champman Ave
Orange  CA  92868


Internal Revenue Service
Attn  Insolvency Department
P O  Box 21126
Philadelphia  PA  19114


Kenneth Jackson
25391 Mustang Drive
Laguna Hills  CA  92653


Carol Jones
340 Glen Summer Road
Pasadena  CA  91105


Kickstart Motorsports
630 E  Main Street
Suite 38
ALHAMBRA  CA  91801

Kickstart Motorsports In
16890 S Main Street
Unit 13
Gardena   CA   90248


Andrew Kramer
11751 Zelzah Avenue
Granada Hills   CA   91344


Kyocera Document Solutions
14101 Alton Parkway
Irvine   CA   92618


LA County Tax Collector
225 N Hill Street
First Floor
Los Angeles   CA   90012


LA County Tax Collector
225 N Hill Street
First Floor
Los Angeles   CA   f90012


LA County Tax Collector
225 N Hill Street
First Floor
Los Angeles   CA   90012


LA DWP
P O Box 30808
Los Angeles   CA   90030-0808


LApin & Davis LLP
9201 W Olympic Boulevard
Suite 200
Beverly Hills   CA   90212


Lounge Appeal
16860 S Main St
Gardenia CA   90248


Lounge Appeal Inc
1300 E 223rd St   Suite 406
Carson CA   90745

Marine Harvest
8550 NW 17th St   Unit 105
Miami   FL   33126


Marine Harvest
8550 NW 17th Street   Unit 105
Miami   FL   33126


Morningstar Collections
1320 S   Boyle Avenue
No   A
Los Angeles   CA   90023


Morningstar Collections
1320 S   Boyle Avenue
Suite A
Los Angeles   CA   90023


Office Depot
P O   Box 630813
Cincinnati   OH   45263-0813


Pacific Gas & Electric Co
Payment Research
P O   Box 997310
Sacramento   CA   95899-7310


Pat Frierson Ent   Inc
904 Silver Spur Road   #408
Rolling Hills   CA   90274


Pat Frierson Ent   Inc
904 Silver Spur Road   #408
Rolling Hills   CA   90274


Pat Frierson Enterprises   Inc
904 Silver Spur Rd   Suite 408
Rolling Hills   CA   90274


Preferred Freezer Services
360 Avenue P
Newark   NJ   07105


Preferred Meal Systems   Inc
5420 St   Charles Road
Berkeley     IL   60163

Preferred Meal Systems Inc
5240 Saint Charles Road
Berkeley    IL   60163


RBC Company Inc
12101 Woodruff Avenu
Suite C
Downey  CA  90241


Ryka Apparel Inc
16828 S  Main St
Gardenia  CA  90248


Ryka Apparel  Inc
16 Mesa Ridge Drive
Ramona  CA  91766


Securities Exchange Commission
5670 Wilshire Boulevard
11th Floor
Los Angeles   CA  90036


Sierra Fireproofing
5053 Heintz Street
Baldwin Park  CA  91706


Southern California Edison
Oak Payment Processing
P O  Box 800
Rosemead  CA  91771


Stanley Convergent Security
Dept  Ch 10651
Palatine  IL  60055


Tech Depot
P O  Box 33074
Hartford  CT  06150-3074


The Pension Group Inc
23046 Avenida Del La Carlota
Suite 500
Laguna Hills   CA  92653

ThyssenKrupp Elevator Co
P O  Box 933013
Atlanta  GA  31193-3013


TLC Properties  Inc
5551 Corporate Blvd  Suite 2-A
Baton Rouge  LA  70808


Trak Environmental
3637 B Arundell Circle
Ventura   CA  93003


United States Trustee
725 South Figueroa Street
26th Floor
Los Angeles   CA  90017


Verizon Wireless
P O  Box 660108
Dallas  TX  75266-0108


Western Exterminator
3333 W  Temple Street
Los Angeles   CA  90026